**NOT FOR PUBLICATION**

## UNITED STATES DISTRICT COURT
## DISTRICT OF NEW JERSEY

MELISSA RHODES and WILLIAM
RHODES,

                Plaintiffs,

        v.

MARIX SERVICING, LLC, *et al.*,

                Defendants.

Civil Action No. 12-1636 (MAS) (DEA)

**MEMORANDUM OPINION**

**SHIPP, District Judge**

       This matter comes before the Court upon two motions filed by Plaintiffs Melissa Rhodes and William Rhodes (collectively, "Plaintiffs"). First, is Plaintiffs' Motion for Attorneys' Fees Pursuant to Offer of Judgment of Defendant Zucker Goldberg & Ackerman ("ZGA"). (ECF No. 184.)[1] ZGA opposed (ECF No. 191) and Plaintiffs' replied (ECF No. 194). The Court conducted oral argument on Plaintiff's Motion for Attorneys' Fees on February 7, 2019 (ECF No. 204) Also before the Court is Plaintiffs' Motion to Quash/Compel/Enforce Settlement against Defendants EMC Mortgage Corporation ("EMC") and Residential Credit Solutions, Inc. ("Residential"). (ECF No. 195.)[2,3] The Court declined to hear oral argument on Plaintiffs' Motion to Enforce Settlement pursuant to Local Civil Rule 78.1. After carefully considering the parties

---

[1] The Court hereinafter refers to this motion as "Plaintiffs' Motion for Attorneys' Fees."

[2] The Court hereinafter refers to this motion as "Plaintiffs' Motion to Enforce Settlement."

[3] Marix Servicing, LLC ("Marix") was previously a named Defendant in this matter.

positions, for the reasons set forth below, Plaintiffs' Motion for Attorneys' Fees is granted, as modified, in the amount of $63,680.25, which includes $59,396.88 in attorneys' fees, $2,283.37 in expenses, and $2,000.00 pursuant to the offer of judgment; and Plaintiffs' Motion to Enforce Settlement is denied without prejudice.

## I.   **BACKGROUND**

The facts of this matter are well known to the parties and, therefore, the Court recounts only those facts necessary to resolve the instant motions. On May 31, 2018, pursuant to Rule 68 of the Federal Rules of Civil Procedure, ZGA made an offer of judgment (the "Offer of Judgment") to Plaintiffs stating, in relevant part,

> [ZGA] hereby offers judgment to be entered against it and in favor of the Plaintiffs, in full satisfaction of their remaining claims as to ZGA as follows: One Thousand Dollars ($1,000) to Melissa Rhodes and One Thousand Dollars ($1,000) to William Rhodes, plus the costs of the action, together with a reasonable attorney's fee as determined by the Court and any allowable interest.

(Pls.' Acceptance of ZGA Offer 2, ECF No. 153.) Plaintiffs accepted ZGA's offer and filed a Notice of Acceptance of the Offer of Judgment on June 12, 2018. (*Id.* at 1.) On July 18, 2018, Plaintiffs settled their remaining claims with Marix, EMC, and Residential, and placed the terms of their settlement on the record. (ECF No. 182.) That same day, the Court administratively terminated the matter for 60 days, pending consummation of settlement. (ECF No. 183.)

On July 30, 2018, Plaintiffs filed their Motion for Attorneys' Fees. (Pls.' Mot. for Attorneys' Fees, ECF No. 184.) On October 31, 2018, after a series of adjournments, ZGA opposed (ECF No. 191), and on November 12, 2018 Plaintiffs replied (ECF No. 194). On December 28, 2018, Plaintiffs filed their Motion to Enforce Settlement. (Pls.' Mot. to Enforce, ECF No. 195.) On January 8, 2019, Marix filed a cross-motion to enforce settlement against Plaintiffs. (ECF

No. 196.) On February 7, 2019, the Court held oral argument on Plaintiffs' Motion for Attorneys' Fees. (ECF No. 204.)

On February 12, 2019, counsel for Marix filed letter correspondence informing the Court of a newly initiated Chapter 11 bankruptcy proceeding affecting Marix (the "Bankruptcy Proceeding"). (ECF No. 204.) In its correspondence, Marix averred that "this proceeding is stayed pursuant to United States Bankruptcy Code, 11 U.S.C. § 362." (*Id.*) The next day, the Court ordered Plaintiffs and ZGA to e-file correspondence regarding the impact of Marix's bankruptcy on Plaintiffs' Motion for Attorneys' Fees. (ECF No. 205.) On February 22, 2019, the Court administratively terminated this matter pending a resolution of the Bankruptcy Proceeding. (Feb. 22, 2019 Order, ECF No. 212). The Court further ordered that any party seeking to reopen the matter prior to the resolution of the Bankruptcy Proceeding could do so via formal motion. (*Id.*)

On July 11, 2019, Plaintiffs moved to re-open this matter. (ECF No. 213.) On July 22, 2019, ZGA submitted correspondence noting that, although it "disagreed with many of the characterizations provided by Plaintiffs with respect to [the] underlying facts[,]" it did not oppose the merits of Plaintiffs' motion to reopen. (ECF No. 214.) On July 24, 2019, EMC and Residential e-filed correspondence stating that they "disagree[d] with many of the statements made by Plaintiffs in this Motion" but did not object to the matter being reopened. (ECF No. 215.)

On December 6, 2019, Marix e-filed correspondence informing the Court that the underlying Bankruptcy Proceeding had been resolved and that the confirmed Chapter 11 plan included a "permanent injunction [] that specifically prohibits parties from prosecuting against [Marix] any claim for monetary recovery (including attorney's fees) . . . arising prior to September 30, 2019." (Marix Dec. 6, 2019 Correspondence, ECF No. 217.) Marix averred that "Plaintiffs must immediately dismiss . . . Counts One, Two, Three, Five, Six, and Seven of the Amended

Complaint" against Marix (*Id.* at 2.) Marix further argued that because it was "no longer the servicer of the loan at issue in this action, [it] is unable to grant the requested relief in Count Four of the [Amended] Complaint." (*Id.*) Marix also requested it be terminated from this matter. (*Id.*)

On February 28, 2020, the Court granted Plaintiffs' motion to reopen the case, reinstated Plaintiffs' Motions for Attorneys' Fees and to Enforce Settlement, and ordered Plaintiffs to show cause by March 13, 2020 as to why Marix's request to be terminated from the case should not be granted. (Feb. 28, 2020 Order, ECF No. 218.) Plaintiffs did not respond to the Court's Order. On June 15, 2020, the Court, upon review of its docket and upon consideration of Plaintiffs' failure to respond to the Court's February 28, 2020 Order, terminated Marix from the case without prejudice. (ECF No. 219.)

On July 2, 2020, Marix filed a copy of an order from the United States Bankruptcy Court for the Southern District of New York, entitled *Order Granting Plan Administrator's Third Omnibus Motion to Enforce Injunctive Provisions of Plan and Confirmation Order*. (ECF No. 220.) The order, *inter alia*, bars Plaintiffs from continuing to maintain and prosecute claims for monetary damages against Marix that arose prior to September 26, 2019. (*See generally id.*)

## II.   <u>LEGAL STANDARD</u>

Attorneys' fees and costs "may be awarded to a prevailing party . . . where authorized by statute, court rule or contract." *Apple Corps., Ltd. v. Ml Collectors Soc'y*, 25 F. Supp. 2d 480, 484 (D.N.J. 1998). "A 'prevailing' plaintiff entitled to a fee award is one who has succeeded on any significant issue in litigation [that] achieves some of the benefit the part[y] sought in bringing the suit." *Machado v. Law Offices of Jeffrey H. Ward*, No. 14-7401, 2017 WL 2838458, at *1 (D.N.J. June 30, 2017) (citations and internal quotation omitted); *see also Hensley v. Eckerhart*, 461 U.S. 424, 433 (1983)).

"The party seeking attorney[s'] fees has the burden to prove that its request for attorney[s'] fees is reasonable." *Rode v. Dellarciprete*, 892 F.2d 1177, 1183 (3d Cir. 1990) "To meet its burden the fee petitioner must 'submit evidence supporting the hours worked and rates claimed.'" *Id.* (quoting *Hensley*, 461 U.S. at 433). "The Supreme Court has held that '[t]he most useful starting point for determining the amount of a reasonable fee is the number of hours reasonably expended on the litigation multiplied by a reasonable hourly rate." *Washington v. Phila. Cty. Court of Common Pleas*, 89 F.3d 1031, 1035 (3d Cir. 1996) (quoting *Hensley*, 461 U.S. at 433); *see also Rode*, 892 F.2d at 1183. "The result of this computation is called the lodestar." *Washington*, 89 F.3d at 1035.

"Reasonable hourly rates are typically determined based on the market rate in the attorney's community for lawyers of similar expertise and experience. *Machado*, 2017 WL 2838458, at *2 (citing *Interfaith Cmty. Org. v. Honeywell Int'l, Inc.*, 426 F.3d 694, 712 (3d Cir. 2005), *as amended* (Nov. 10, 2005)). "The starting point in determining a reasonable hourly rate is the attorney's usual billing rate, but this is not dispositive." *Id.* (quoting *Pub. Int. Research Grp. of N.J., Inc. v. Windall*, 51 F.3d 1179, 1185 (3d Cir. 1995)). "After a court ascertains a reasonable hourly rate, it must then determine whether the hours that the attorney expended are reasonable." *Id.* (citing *Hensley*, 461 U.S. at 433–34). The Court will exclude any hours that "were not reasonably expended" from the fee calculation. *Hensley*, 461 U.S. at 434 (citation omitted). "Hours are not reasonably expended if they are excessive, redundant, or otherwise unnecessary." *Rode*, 892 F.2d at 1183. To determine whether the hours expended in this matter are reasonable, "it *is* necessary that the Court 'go line, by line, by line' through the billing records supporting the fee request." *Evans v. Port Auth. of N.Y. & N.J.*, 273 F.3d 346, 362 (3d Cir. 2001) (emphasis in original)

When the fee petitioner has produced satisfactory evidence for a fee award, the burden shifts to "the party opposing the fee to contest the reasonableness of the hourly rate requested or the reasonableness of the hours expended." *Apple Corps. Ltd. v. Int'l Collectors Soc'y*, 25 F. Supp. 2d 480, 485 (D.N.J. 1998). "If the party opposing the fee petition meets its burden of proving that an adjustment is necessary, the [C]ourt has wide discretion to adjust the attorneys' fee . . . ." *Id.* (citation omitted); *see also Hensley*, 461 U.S. at 433 (noting determining reasonableness of fees is within the trial court's discretion). Indeed, the Court "has wide discretion to adjust the attorneys' fee for a variety of reasons such as inadequate documentation of hours spent, reasonableness of hours expended or duplication of efforts." *Apple Corps. Ltd.*, 25 F. Supp. 2d at 485 (citing *Ursic v. Bethlehem Mines,* 719 F.2d 670, 677 (3d Cir. 1983)).

"The Court, however, must be prompted by the opposing party to review specific charges and cannot make any adjustments *sua sponte.*" *Machado*, 2017 WL 2838458, at *2 (citing *Interfaith*, 426 F.3d at 711). "The lodestar calculation is presumed reasonable, but the '[C]ourt can adjust the lodestar downward if the lodestar is not reasonable in light of the results obtained.'" *Id.* (quoting *Washington*, 89 F.3d at 1035).

## III.   **PARTIES' POSITIONS**[4]

Plaintiffs' Motion for Attorneys' Fees seeks a total award of $141,544.27, which consists of: (1) attorneys' fees in the amount of $102,330.83; (2) a one-third enhancement of fees in the amount of $34,110.28; (3) expenses in the amount of $3,103.16; and (4) $2,000.00 pursuant to the Offer of Judgment. (Pls.' Fees Moving Br. 17–18, ECF No. 184-4.) Plaintiffs request the use of the following hourly rates for the Court's lodestar calculation: (1) William P. Rubley at $300.00

---

[4] Because the Court denies Plaintiffs' Motion to Enforce Settlement without prejudice, as discussed in Section IV.G., *infra*, the Court declines to recount the Plaintiffs' arguments in support of their motion here.

per hour; (2) Scott M. Zauber at $300.00 per hour; (3) John P. Leon at $300.00 per hour; (4) Anthony J. Canale at $250.00 per hour; (5) Michael P. Morrow at $150.00 per hour; and (6) paralegals at $125.00 per hour. (*Id.* at 10.) Plaintiffs aver that their time records properly document the time expended in the matter, and that their requested hourly rates are reasonable based on the fee schedule established by Community Legal Services of Philadelphia ("CLS"). (*Id.* at 10–11.) As to their requested expenses, Plaintiffs aver that their request is reasonable and that their request "[has] been appropriately discounted to reflect the share of expenses that is fairly attributable to [ZGA]." (*Id.* at 12–13.)

Plaintiffs argue that they are entitled to an upward adjustment of the lodestar calculation because "the hourly rates do not adequately reflect market value and because of the exceptionally protracted limitation and unanticipated delays in payment of fees." (*Id.* at 13.) Plaintiffs contend that their hourly rates were below the CLS guidelines and, accordingly, they were below market value and entitle them to an upward adjustment. (*Id.* at 14–15.) As to the unexpected delays, Plaintiffs note that this litigation has been pending since March 15, 2012 and had only been scheduled to go to trial on July 25, 2018. (*Id.* at 16.) Plaintiffs contend that "a major factor in that delay" was ZGA's bankruptcy filing which occurred on August 3, 2015, "after discovery had been completed and a final pretrial conference had been set." (*Id.*) Plaintiffs also note that ZGA opposed Plaintiffs' previous motion to reopen this case after Plaintiffs were granted relief from the automatic stay imposed by ZGA's bankruptcy, requiring Plaintiffs to incur additional expenses from the subsequent motion practice. (*Id.* at 16–17.) Plaintiffs, accordingly, request a one-third enhancement of the lodestar amount of fees. (*Id.* at 17.)

ZGA advances several arguments in opposition. First, ZGA argues the Court should deny Plaintiffs' Motion for Attorneys' Fees because Plaintiffs failed to comply with Local Civil Rule 54.2. (ZGA Opp'n Br. 14, ECF No. 191.) Local Civil Rule 54.2(a) states, in relevant part,

> In all actions in which a counsel fee is allowed by the Court or permitted by statute, an attorney seeking compensation for services or reimbursement of necessary expenses shall file within 30 days of the entry of judgment or order, unless extended by the Court, a motion for fees and expenses in accordance with L. Civ. R. 7.1.

L. Civ. R. 54.2(a). ZGA contends that, because Plaintiffs accepted the Offer of Judgment on June 12, 2018, they had until July 12, 2018 to seek a fee award. (ZGA Opp'n Br. 14.) Because Plaintiffs' did not file their Motion for Attorneys' Fees until July 30, 2018, ZGA argues that the Motion is untimely and should be denied. (*Id.*) ZGA similarly argues that the Motion should be denied because the documentation submitted by Plaintiffs is inadequate (*Id.* at 15.)

ZGA further contends that Plaintiffs "cannot satisfy their heavy burden to establish that the fees incurred were reasonable" and that granting Plaintiffs' Motion for Attorneys' Fees would result in an impermissible "windfall" to Plaintiffs' counsel. (*Id.* at 13, 15.) As to Plaintiffs' requested enhancement, ZGA argues that Plaintiffs failed to demonstrate "rare" or "exceptional" facts that would permit a fee enhancement. (*Id.* at 22.) Further, ZGA argues Plaintiffs contributed to the matter's delay, and that Plaintiffs are trying to penalize ZGA for filing for bankruptcy when it was merely seeking to exercise the "legal and statutory rights afforded to it." (*Id.* at 24.)

Moreover, regarding general billing entries that pertained to all Defendants, Plaintiffs attributed 33.3% of those billing entries to ZGA, which ZGA contends is arbitrary and, at the very least, the share of the entries attributable to ZGA should be reduced to 25% because ZGA was one of four named Defendants. (*Id.* at 26.)

ZGA also argues Plaintiffs submitted a number of entries related to efforts to educate themselves about specific claims, and many of those billing entries are duplicative, not recoverable to a client, and therefore inappropriate for a fee application. (*Id.* at 19–22.) ZGA further disputes billing entries for individuals whom Plaintiffs did not reference or describe in their fee application or attendant briefs. (*Id.* at 20.) Finally, ZGA contends that Plaintiffs are seeking fees for claims on which they were not, or were only marginally, successful. (*Id.* at 20–21.) Accordingly, ZGA argues that if the Court awards attorneys' fees to Plaintiffs, a reasonable sum would be $9,263.59, which should be further reduced in accordance with the 33% to 25% apportionment ZGA contends is appropriate. (*Id.* at 18–19.)

In reply, Plaintiffs argue a three-way apportionment of fees is appropriate because two Defendants—EMC and Residential—were represented by common counsel. (Pls.' Fee Reply Br. 1 n.1, ECF No. 194.) Plaintiffs contend that the hours expended, 948.7, are reasonable because this matter was litigated for nearly 90 months and because that number equates to roughly 10.5 hours per month. (*Id.* at 2.) Plaintiffs note that the figure proposed in ZGA's opposition brief—an award of roughly $9,000 in fees—"would yield a rate of about $9.50 per hour for the 948.7 hours of work performed" and that "[n]o reasonable person could conclude" such a figure was adequate compensation. (*Id.* at 3.) Plaintiffs further argue that ZGA violated the Fair Debt Collection Practices Act ("FDCPA") in multiple ways when it sent a Notice of Intent to Foreclose to Plaintiffs and that "[b]ut for this litigation," Plaintiffs likely would have lost their home. (*Id.* at 6–7.)

## IV.  <u>DISCUSSION</u>

As a preliminary matter, the Court finds that the Offer of Judgment entitles Plaintiffs to reasonable attorneys' fees, Plaintiffs' Motion seeking these fees was timely, and Plaintiffs have provided sufficient detail to support their request for fees.

ZGA contends that, because Plaintiffs accepted the Offer of Judgment on June 12, 2018, they had until July 12, 2018 to seek a fee award and that because Plaintiffs' did not file their Motion for Attorneys' Fees until July 30, 2018 the Motion is untimely and should be denied. (ZGA Opp'n Br. 14.) The Court disagrees. Local Civil Rule 54.2(a) states that "an attorney seeking compensation for services or reimbursement of necessary expenses shall file *within 30 days of the entry of judgment or order*." L. Civ. R. 54.2(a) (emphasis added). Although the Plaintiffs accepted the Offer of Judgment on June 12, 2018 and filed their acceptance on the docket, the Clerk of the Court never entered judgment and, therefore, the 30-day timer never started to run. Plaintiffs' Motion for Attorneys' Fees is therefore timely.

Finally, ZGA contends that the spreadsheet Plaintiffs submitted in support of their fee application ("Plaintiffs' Spreadsheet") is insufficient to support the requested fee award. (ZGA Opp'n Br. 18–22, 25–26.) Although some entries lack adequate specificity, which the Court addresses below, the Court otherwise finds Plaintiffs' Spreadsheet sufficiently detailed to perform a thorough analysis. (Pls.' Spreadsheet, Ex. A to Pls.' Fees Moving Br., ECF No. 184-2); *see, e.g.*, *Avaya, Inc. v. Telecom Labs*, No. 06-2490, 2016 WL 223696, at *4 (D.N.J. Jan. 19, 2016) ("[S]ufficiently detailed summaries may be appropriate for fee applications . . . ."); *see also Rode*, 892 F.2d at 1190 ("A fee petition is required to be specific enough to allow the district court to determine if the hours claimed are unreasonable for the work performed.") (internal quotations omitted).

### A.    The Hourly Rates Suggested by Plaintiffs Are Reasonable

Plaintiffs have demonstrated that their hourly rates are reasonable, as they are within, or below, the ranges set forth in the CLS fee schedule. "The fee schedule established by Community Legal Services, Inc. ("CLS") 'has been approvingly cited by the Third Circuit as being well

developed and has been found . . . to be a fair reflection of the prevailing market rates.'"
*Maldonado v. Houstoun*, 256 F.3d 181, 187 (3d Cir. 2001) (quoting *Rainey v. Philadelphia
Housing Auth.*, 832 F.Supp. 127, 129 (E.D. Pa. 1993). The Court, therefore, is satisfied that
Plaintiffs' hourly rates are reasonable.

### B.    Plaintiffs' Erred By Attributing 33.33% of Shared Costs to ZGA

For general billing entries that pertained to all Defendants, Plaintiffs attributed 33.33% of
the entries to ZGA. ZGA contends this apportionment is arbitrary, and at the very least, the share
of the entries attributable to ZGA should be reduced to 25% because ZGA was one of four named
Defendants. (*Id.* at 26.) The Court agrees. There were four Defendants in this matter, and the Court
is not persuaded by Plaintiffs' argument that ZGA should be held accountable for a larger share
simply because common counsel represented EMC and Residential. The Court, accordingly,
downwardly adjusts all billing entries that attributed 33.33% of the costs to ZGA so that they now
attribute 25%. (*See generally* Court's Spreadsheet.)[5]

### C.    The Court Reviews Plaintiffs' Spreadsheet Line-By-Line, Finds Certain Requests Are Not Reasonable, and Accordingly Rejects Specific Entries

The Court further finds Plaintiffs are not entitled to certain entries included in Plaintiffs'
Spreadsheet, for the reasons enumerated below. The Court addresses each in turn. In so doing, the
Court, in large part, adopts Plaintiffs' Spreadsheet's format in addressing the reasonableness of the
hours expended. Plaintiffs' Spreadsheet included the following column headers: (A) Date;
(B) Staff; (C) Service Performed; (D) Time; (E) Cost; (F) Fee/Expense; (G) Percentage; and
(H) Amount Attributable to ZGA. (Pls.' Spreadsheet 1.) Plaintiffs, however, did not include
individualized row numbers or any other unique identifier that could be used to differentiate

---

[5] The Court's Spreadsheet is appended to the end of this Memorandum Opinion. The formatting
and contents of the Court's Spreadsheet are discussed in Section IV.C., *infra*.

between various entries. The Court, in generating the Court's Spreadsheet, subsequently converted the provided .pdf document into a Microsoft Excel .xlsx file, and inserted a column to the left of the existing Column A. (*See generally* Court's Spreadsheet.) In the Court's Spreadsheet, each row of data has a corresponding "Row Number" that acts as a unique identifier. The numerals in the "Row Number" column begin with the first row of data and do not include the column headers provided by Plaintiffs. The references below act as if Plaintiffs presented the data using the following column headings: (A) Row Number; (B) Date; (C) Staff; (D) Service Performed; (E) Time; (F) Cost; (G) Fee/Expense; (H) Percentage; and (I) Amount Attributable to ZGA. (*Compare* Pls.' Spreadsheet *with* Court's Spreadsheet.)

### 1.    An Unfiled Motion for Default Judgment

Plaintiffs' Spreadsheet includes a billing entry for preparation of a default judgment. Plaintiffs, however, never filed such a motion, and Plaintiffs' Motion and attendant briefs fail to address why Plaintiffs are entitled to fees for preparing that motion. The Court, therefore, declines to award Plaintiffs the following fees:

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA |
|---|---|---|---|---|---|---|---|---|
| 44 | 7/11/2012 | WPR | Prepare the Default judgments against Mariz and default Zucker Goldberg. | 2.5 | $750.00 | Fee | 50.00% | $375.00 |

### 2.    Unidentified Persons

Plaintiffs' application includes billing entries for individuals whom Plaintiffs fail to explain who they are or how they were involved in the underlying litigation. For example, numerous entries reference "counsel in New York" or "Eric Browndorf," but there is no counsel from New York or an Eric Browndorf listed on the docket. These billing entries, therefore, lack proper documentation and specificity for the Court to perform an adequate review. Plaintiffs, accordingly, failed to demonstrate that their charges related to unidentified individuals are reasonable or

recoverable.[6] *See, e.g.*, *UAW Local 259 Soc. Sec. Dep't v. Metro Auto Ctr.*, 501 F.3d 283, 291 (3d Cir. 2007) ("In requesting, challenging, and granting attorneys' fees, specificity is critical."). The Court, therefore, declines to award Plaintiffs fees for the following entries associated with unidentified individuals:[7]

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA |
|---|---|---|---|---|---|---|---|---|
| 59 | 9/10/2012 | WPR | E-mails with counsel in New York; review all documents for the pre-trial conference in the morning. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 76 | 10/18/2012 | WPR | Conference call with the Judge; review e-mail from NY class action counsel. | 0.4 | $120.00 | Fee | 33.33% | $40.00 |
| 160 | 5/7/2013 | SMZ | Discussion with Eric Browndorf re basic strategy for mediation. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 164 | 5/7/2013 | WPR | Multiple telephone calls and e-mails with Judge Rosen, Judge Arpert, secretary for Judge Rosen and all parties to the case; telephone call with co-counsel Eric Browndorf. | 2.2 | $660.00 | Fee | 33.33% | $220.00 |
| 170 | 5/13/2013 | WPR | Prepare e-mail to Eric Browndorf. | 0.2 | $60.00 | Fee | 33.33% | $20.00 |
| 178 | 5/16/2013 | WPR | Conference call with Eric Browndorf; meet with Scott Zauber. | 0.8 | $240.00 | Fee | 33.33% | $80.00 |
| 202 | 8/19/2013 | WPR | Review the opinion and order on the Motion to Compel; e- mail the same to Browndorf; telephone call with the client. | 1.5 | $450.00 | Fee | 50.00% | $225.00 |
| 229 | 9/27/2013 | SMZ | Conference with Will Rubley re discussion regarding case and conference call with Eric Browndorf. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 233 | 9/30/2013 | WPR | Telephone call with counsel for LPS and review documents with counsel regarding LPS Default Solutions; search for LPS Default Solutions and claims against LPS and Al Evans. | 1.9 | $570.00 | Fee | 33.33% | $190.00 |

---

[6] That these entries lack specificity is underscored by ZGA having to assume Plaintiffs' actions were to educate themselves. (*See* ZGA Opp'n Br. 20 ("These entries appear to be with counsel that specializes in FDCPA claims and class actions. However, no New York counsel ever appeared here, nor did Mr. Browndorf. Nonetheless, Plaintiffs seek time for consulting with another attorney presumably to educate themselves.").)

[7] The Court acknowledges that some billing entries include fees for both identified and unidentified individuals. The Court, however, declines to reduce those billing entries because Plaintiffs have not submitted documentation indicating how much time was spent performing each task, and to reduce those awards would require the Court to arbitrarily allot time to each action. *See, e.g.*, *United States ex rel. Palmer v. C&D Techs., Inc.*, 897 F.3d 128, 139 (3d Cir. 2018) (citation omitted) ("[D]istrict Courts, in awarding attorneys' fees, may not reduce an award by a particular percentage or amount (albeit for justifiable reasons) in an arbitrary or indiscriminate fashion.").

| 236 | 10/1/2013 | WPR | Meeting with Browndorf, Thorton, and Zauber. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 256 | 11/5/2013 | WPR | Telephone call with LPS Default Solutions in-house counsel regarding the responses to the subpoenas; pull research on the individual known as Al Evans at LPS Default Solutions; pull research on subpoena of a non-party employee of a non- party for a deposition here in NJ. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 526 | 12/19/2014 | WPR | Meet with Sidelsky; review the electric bill from the client; initial review of the Motion for Financing of the Insurance Premiums. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 620 | 1/12/2017 | WPR | Telephone message for Adler. | 0.1 | $25.00 | Fee | 100.00% | $25.00 |

### 3.   Unsuccessful Motions

Courts are permitted to downwardly adjust a plaintiff's fee application to reflect the plaintiff's limited success. *See, e.g.*, *Hensley*, 461 U.S. at 436–37. "There is no precise rule or formula," however, for determining whether a fee award is reasonable. *Id.* at 436. In those circumstances, "[t]he [D]istrict [C]ourt may attempt to identify specific hours that should be eliminated, or it may simply reduce the award to account for the limited success. The [C]ourt necessarily has discretion in making this equitable judgment." *Id.* at 436–37. Courts, however, must also consider the "interrelated nature of the lawsuit as a whole." *Williams v. Tri-Cty. Growers, Inc.*, 747 F.2d 121, 137 (3d Cir. 1984).

Here, the Court recognizes the interrelated nature of Plaintiffs' claims, and that "but for this litigation" Plaintiffs would have lost their home. The Court, however, finds that ZGA's involvement in this action was peripheral to the corpus of the litigation, and Plaintiffs were only partially successful overall. In fact, only two of the eight counts in Plaintiffs' Second Amended Complaint pertained to ZGA, and of those two counts, Plaintiffs only obtained an offer of judgment as to the FDCPA claim. The Court, therefore, finds it appropriate to strike billing entries related to issues that were unsuccessful, including: (1) Motion to Withdraw Reference; (2) Motion for Attorneys' Fees, filed before the Honorable Douglas E. Arpert, U.S.M.J. (ECF No. 47); (3)

14

Settlement and Enforcing Settlement; and (4) Summary Judgment. The Court will address each in turn.

### i.        Motion to Withdraw Reference

Plaintiffs' Spreadsheet includes billing entries for a motion to withdraw a bankruptcy reference that this Court previously found was improperly filed. (*See In re Zucker, Goldberg & Ackerman, LLC*, No. 15-7466, ECF No. 5 ("The Rhodes Action was never 'referred' to the Bankruptcy Court, and thus, there is nothing for this Court to withdraw reference to. If the relief Plaintiffs seek is that the Rhodes Action be 'reopened' . . . they should file the appropriate motion in the Rhodes Action . . . .").) Because Plaintiffs were unsuccessful (and improperly filed) that motion, the Court declines to award attorneys' fees for the following entries:

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA |
|---|---|---|---|---|---|---|---|---|
| 587 | 8/20/2015 | WPR | Pull research on Motion to Vacate Reference. | 2.5 | $750.00 | Fee | 100.00% | $750.00 |
| 588 | 9/2/2015 | WPR | Continue to research motions to withdraw the reference. | 2.6 | $780.00 | Fee | 100.00% | $780.00 |
| 589 | 9/14/2015 | WPR | Continue to draft the Motion to Withdraw the Reference. | 2 | $600.00 | Fee | 100.00% | $600.00 |
| 591 | 9/29/2015 | WPR | [CS] Conduct legal research on the withdraw of reference from Bankruptcy. | 2 | $400.00 | Fee | 100.00% | $400.00 |
| 592 | 9/30/2015 | WPR | [CS] Prepare motion to withdraw reference. | 4 | $800.00 | Fee | 100.00% | $800.00 |
| 593 | 10/5/2015 | WPR | [CS] Discuss same with Will Rubley. | 0.3 | $60.00 | Fee | 100.00% | $60.00 |
| 594 | 10/5/2015 | WPR | [CS] Conduct additional research on the mandatory withdraw of the reference. | 1 | $200.00 | Fee | 100.00% | $200.00 |
| 595 | 10/5/2015 | WPR | [CS] Make necessary corrections and additions to the memorandum of law in support of the motion. | 3 | $600.00 | Fee | 100.00% | $600.00 |
| 596 | 10/6/2015 | WPR | Review the Motion to withdraw the Reference. | 2.2 | $660.00 | Fee | 100.00% | $660.00 |
| 597 | 10/8/2015 | WPR | [CS] Final review the motion to withdraw. Review citations and shepardize case law. Prepare table of contents and table of authorities. | 4.5 | $900.00 | Fee | 100.00% | $900.00 |
| 598 | 10/8/2015 | WPR | Call with the bankruptcy court. | 0.3 | $90.00 | Fee | 100.00% | $90.00 |
| 599 | 10/8/2015 | WPR | Final review of the Motion to Withdraw the Reference. | 1.5 | $450.00 | Fee | 100.00% | $450.00 |
| 600 | 10/9/2015 | WPR | [CS] Prepare letter to Judge Shipp enclosing copy of the motion to withdraw reference. Organize motion and exhibits to send to Judge. | 0.6 | $120.00 | Fee | 100.00% | $120.00 |

| 601 | 10/9/2015 | WPR | Review the rules for service of the Motion to Withdraw the Reference. | 0.4 | $120.00 | Fee | 100.00% | $120.00 |
| 602 | 10/15/2015 | WPR | [CS] Review Zucker's response to Rhodes' motion to withdraw. | 0.2 | $40.00 | Fee | 100.00% | $40.00 |
| 603 | 10/15/2015 | WPR | Review the opposition to the Motion to Withdraw the reference. Pull cases on ōrelated toō jurisdiction of the bankruptcy court and prepare the reply. | 2.5 | $750.00 | Fee | 100.00% | $750.00 |
| 604 | 10/16/2015 | WPR | Finalize the reply to the Motion to Withdraw the reference and file the same. | 1.5 | $450.00 | Fee | 100.00% | $450.00 |
| 606 | 11/23/2015 | WPR | Review the order from the district court denying the Motion to Withdraw the Reference. | 0.5 | $150.00 | Fee | 100.00% | $150.00 |
| 765 | 10/12/2015 | SMZ | Filing fee for Motion to Withdraw Reference. | Flat Exp | $176.00 | Expense | 33.33% | $58.67 |

## ii. Attorneys' Fees Motion before Judge Arpert

Plaintiffs' application also includes billing entries for an attorneys' fees motion before Judge Arpert, which Judge Arpert denied. (ECF No. 54.) The Court, therefore, declines to award Plaintiffs attorneys' fees for the following entries:

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA |
|---|---|---|---|---|---|---|---|---|
| 208 | 9/4/2013 | WPR | Begin to prepare the Motion for fees and costs; pull research on the Lodestar Analysis. | 1.7 | $510.00 | Fee | 50.00% | $255.00 |
| 221 | 9/19/2013 | WPR | Pull research on post-petition attorney's fees in bankruptcy and whether they need to be approved by the bankruptcy court in order to be considered due and owing. | 1.5 | $450.00 | Fee | 33.33% | $150.00 |
| 228 | 9/26/2013 | WPR | Review research and prepare the Motion for Attorneys Fees and Costs. | 3.8 | $1,140.00 | Fee | 50.00% | $570.00 |
| 230 | 9/27/2013 | WPR | File the Motion for Fees; e-mails with Sayles regarding the motions. | 0.7 | $210.00 | Fee | 50.00% | $105.00 |
| 234 | 9/30/2013 | WPR | Pull research on post-petition attorneys fees by secured creditor and violation of discharge injunctions; continue to review the notes from Marix and the e-mails and communications from Zucker to LPS Default Solutions. | 1.1 | $330.00 | Fee | 33.33% | $110.00 |

## iii. Settlement, Mediation, and Enforcing Settlement

The parties' multiple failed settlement attempts greatly contributed to this matter's tortured history. The parties first attended a settlement conference before Judge Arpert on May 15, 2014, which was unsuccessful. (*See* Docket Entry for May 15, 2014.) Subsequently, on October 8, 2014,

the parties attended another settlement conference before the Undersigned that appeared successful, and the Court entered an order dismissing the case without prejudice. (ECF No. 82.)

On November 26, 2014, Plaintiffs filed a Motion to Reopen the Case,[8] which resulted in motion practice related to enforcing the settlement, as well as another round of settlement conferences before the Undersigned. (*See* Docket Entry for Feb. 18, 2015.) When that settlement conference failed, the Court reopened the matter and reinstated the pending summary judgment motions. (ECF No. 102.) The Court then held another settlement conference on April 4, 2018, and Plaintiffs submitted a Notice of Acceptance of Offer of Judgment by ZGA on June 12, 2018. (ECF No. 153.) Thus, the majority of those settlement attempts were unsuccessful, and the settlement offer Plaintiffs did ultimately accept was for a significantly reduced recovery than they were originally seeking. *See, e.g.*, *Berne Corp. v. Gov't of the V.I.*, No. 2001-141, 2012 U.S. Dist. LEXIS 13128, at *27 (D.V.I. Feb. 3, 2012) (declining to award the plaintiffs attorneys' fees for failed settlement attempts, stating, *inter alia* "it is not clear whether the [p]laintiffs' participation in these efforts were useful and necessary to secure the final result obtained . . . .").

The Court, accordingly, declines to award attorneys' fees for the following entries:

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/Expense | % | Amount Attributable to ZGA |
|-------|------|-------|-------------------|------|------|-------------|---|----------------------------|
| 58 | 9/7/2012 | WPR | E-mails with the client and send offer to settle to Zucker. | 0.5 | $150.00 | Fee | 100.00% | $150.00 |
| 152 | 5/1/2013 | WPR | Continue to prepare the mediation statement; e-mails with Judge Rosen's office; send e-mail to client. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 153 | 5/2/2013 | WPR | Finalize the mediation statement and send the same with all exhibits to Judge Rosen; review the credit report of the client; send credit report to all parties; prepare e-mail to counsel for EMC regarding outstanding discovery; e-mail to counsel in NY. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |

---

[8] Plaintiffs' settlement dispute pertained to two other Defendants, but because that settlement "was part of the overall settlement package with all parties" Plaintiffs argued "there c[ould] be no meeting of the minds with the remaining Defendants," which included ZGA. (Pls.' Cross-Motion to Enforce Settlement Opp'n Br. 7, ECF No. 94.)

| 154 | 5/3/2013 | SMZ | Conference with Will Rubley re discussion regarding strategy, mediation, trial counsel and class action status. | 1.2 | $360.00 | Fee | 33.33% | $120.00 |
|-----|----------|-----|------|-----|---------|-----|--------|---------|
| 158 | 5/6/2013 | SMZ | Discussion with Will Rubley on file and preparation for mediation. | 1.5 | $450.00 | Fee | 33.33% | $150.00 |
| 161 | 5/7/2013 | SMZ | Mediation preparation with Will Rubley and discussion with client. | 1.5 | $450.00 | Fee | 33.33% | $150.00 |
| 162 | 5/7/2013 | SMZ | Telephone conference with Will Rubley re various discussions regarding proceeding forward with mediation and parties not attending. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 163 | 5/7/2013 | WPR | Telephone call with the client to prepare for mediation. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 165 | 5/7/2013 | WPR | Pull documents and prepare for the mediation; review all discovery; send credit report to all parties as supplement to answers to discovery. | 1.3 | $390.00 | Fee | 33.33% | $130.00 |
| 166 | 5/8/2013 | SMZ | Multiple telephone conferences with Will Rubley re settlement conference discussions with client and Will at conference. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 333 | 2/21/2014 | SMZ | Conference with Will Rubley re settlement discussion with client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 334 | 2/21/2014 | WPR | Telephone call with the client and then e-mail to all parties concerning settlement. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 346 | 3/2/2014 | WPR | Telephone call with Zauber regarding possible settlement. | 0.6 | $180.00 | Fee | 33.33% | $60.00 |
| 347 | 3/3/2014 | SMZ | Telephone conference with Will Rubley re settlement discussion. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 379 | 3/24/2014 | WPR | E-mail all parties regarding conference call; set up the conference call with the court; prepare e-mail to Judge Rosen's office and e-mail all parties regarding mediation; prepare e-mail to the client re mediation. | 0.4 | $120.00 | | 33.33% | $40.00 |
| 423 | 5/8/2014 | WPR | Begin to prepare the settlement memorandum. | 1.5 | $450.00 | Fee | 33.33% | $150.00 |
| 424 | 5/12/2014 | WPR | Finalize and file the confidential settlement memo with the court. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |
| 428 | 5/13/2014 | WPR | Review the billing records in anticipation of the settlement conference. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 431 | 5/15/2014 | SMZ | Travel to and appearance at mediation with Judge Arpert. | 4 | $1,200.00 | Fee | 33.33% | $400.00 |
| 432 | 5/15/2014 | SMZ | Conference with Will Rubley re discussion about case after mediation/file update. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 433 | 5/15/2014 | SMZ | Preparation for mediation/meeting with Will Rubley. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |
| 434 | 5/15/2014 | WPR | Travel to and attend the settlement conference before Judge Arpert. | 4 | $1,200.00 | Fee | 33.33% | $400.00 |
| 435 | 5/15/2014 | WPR | Review the settlement memo and the pleadings and the summary judgment memos as preparation for the settlement conference. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 494 | 9/19/2014 | SMZ | Conference with Will Rubley re strategy session on mediation and going forward. | 0.7 | $210.00 | Fee | 33.33% | $70.00 |
| 496 | 9/29/2014 | WPR | Review the settlement memorandum to Judge Shipp. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |

| 497 | 9/30/2014 | SMZ | Conference with Will Rubley re discussion about settlement conference and submission. | 0.7 | $210.00 | Fee | 33.33% | $70.00 |
|-----|-----------|-----|------------------------------------------------|-----|---------|-----|--------|--------|
| 498 | 9/30/2014 | WPR | Make changes to the Settlement Agreement. | 0.4 | $120.00 | Fee | 33.33% | $40.00 |
| 499 | 10/1/2014 | JPL | Review and revise letter to judge re settlement conference (history of case and issues etc.) | 0.3 | $90.00 | Fee | 33.33% | $30.00 |
| 500 | 10/1/2014 | WPR | Finalize the settlement letter to Judge Shipp and fax the same to the Judge's chambers. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 502 | 10/7/2014 | WPR | Final preparation for the settlement conference; telephone call with the client. | 2.1 | $630.00 | Fee | 33.33% | $210.00 |
| 503 | 10/8/2014 | WPR | Travel to and attend the Settlement Conference with Judge Shipp. | 7.5 | $2,250.00 | Fee | 33.33% | $750.00 |
| 504 | 10/10/2014 | WPR | Begin to prepare the settlement documents. | 1.8 | $540.00 | Fee | 33.33% | $180.00 |
| 505 | 10/15/2014 | WPR | Continue to prepare the settlement documents; e-mails to and from the client. | 1.2 | $360.00 | Fee | 33.33% | $120.00 |
| 507 | 10/27/2014 | WPR | Continue to prepare the settlement agreements. | 0.8 | $240.00 | Fee | 33.33% | $80.00 |
| 508 | 10/28/2014 | WPR | Continue to prepare the settlement agreements. | 1.2 | $360.00 | Fee | 33.33% | $120.00 |
| 509 | 11/3/2014 | WPR | Continue drafting the settlement agreements; e-mail with Kelner. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 510 | 11/4/2014 | WPR | Finalize the settlement agreements and send the same to all parties. | 3.6 | $1,080.00 | Fee | 33.33% | $360.00 |
| 518 | 11/25/2014 | WPR | [CS] Conduct legal research on motion to enforce settlement; conduct legal research on motion to reopen case after an Order dismissing the action without prejudice was entered by the court; prepare Motion to Reopen Case. | 4.5 | $900.00 | Fee | 33.33% | $300.00 |
| 525 | 12/19/2014 | WPR | Initial review of the Cross Motion to Enforce Settlement. | 1 | $300.00 | Fee | 33.33% | $100.00 |
| 527 | 12/22/2014 | WPR | Pull research on the Cross Motion to Approve Settlement. | 1.3 | $390.00 | Fee | 33.33% | $130.00 |
| 528 | 1/3/2015 | WPR | Pull research on the Motion to Enforce Settlement. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 529 | 1/5/2015 | WPR | Continue to draft the response to the cross motion to enforce settlement. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |
| 530 | 1/6/2015 | WPR | Continue to pull research on the settlement of certain claims against certain defendants when the claims are co-dependent on non-settling claims. | 2.2 | $660.00 | Fee | 33.33% | $220.00 |
| 532 | 1/6/2015 | WPR | Review the Motion to Enforce Settlement by Zucker. | 1.9 | $570.00 | Fee | 100.00% | $570.00 |
| 533 | 1/7/2015 | WPR | Continue to research motions to approve settlement and to prepare the opposition to the same. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 |
| 534 | 1/8/2015 | WPR | Continue to draft opposition to the Motions to Enforce Settlement. | 1.3 | $390.00 | Fee | 33.33% | $130.00 |
| 535 | 1/9/2015 | WPR | Continue to draft the Response to the Motion to Enforce Settlements. | 2.6 | $780.00 | Fee | 33.33% | $260.00 |
| 548 | 2/16/2015 | WPR | Continue research on the empty chair defense; draft letter to Judge Shipp regarding settlement conference. | 1.8 | $540.00 | Fee | 33.33% | $180.00 |

| 550 | 2/18/2015 | WPR | [CS] Telephone conference with Will Rubley to discuss terms of settlement with Marix and Zucker. | 0.1 | $20.00 | Fee | 50.00% | $10.00 |
| 552 | 2/18/2015 | SMZ | Travel to and appearance at settlement conference. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 554 | 2/18/2015 | WPR | Travel to and attend the settlement conference before Judge Shipp. | 4.1 | $1,230.00 | Fee | 33.33% | $410.00 |
| 555 | 2/22/2015 | WPR | Begin to prepare the responses to the Motions to Enforce Settlement. | 1.8 | $540.00 | Fee | 33.33% | $180.00 |
| 556 | 2/25/2015 | WPR | Review outstanding discovery from EMC and Residential and review status of the case in light of the failed settlement. | 2.4 | $720.00 | Fee | 33.33% | $240.00 |
| 557 | 2/27/2015 | WPR | Continue to draft the opposition to the Motion to Enforce Settlement. | 2.2 | $660.00 | Fee | 33.33% | $220.00 |
| 558 | 2/28/2015 | WPR | Continue to draft the opposition to the cross motions to settle or to enforce settlement. | 2.8 | $840.00 | Fee | 33.33% | $280.00 |
| 559 | 3/2/2015 | WPR | Continue to draft the Opposition to the three Motions to Enforce Settlement. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |
| 560 | 3/3/2015 | WPR | Finalize the opposition to the three cross motions to enforce settlement and file the same; send a courtesy copy to Judge Shipp. | 4.6 | $1,380.00 | Fee | 33.33% | $460.00 |

### iv.        Summary Judgment

On March 20, 2018, the Court addressed the parties' competing dispositive motions, which included: (1) Plaintiffs' Motion for Partial Summary Judgment, (ECF No. 59); (2) ZGA's Cross-Motion to Strike Portions of Plaintiffs' Motion for Summary Judgment, (ECF No. 76); (3) EMC and Residential's Motion for Summary Judgment, (ECF No. 58); and (4) ZGA's Motion for Summary Judgment, (ECF No. 60). (Mar. 20, 2018 Op., ECF No. 132.) In its Memorandum Opinion, the Court denied Plaintiffs' Motion for Partial Summary Judgment. (*Id.* at 8.) The Court also denied [ZGA's] cross-motion because it would be "too drastic a remedy . . . . " (*Id.* at 12.) The Court noted, however, that "Plaintiffs should have supplemented their discovery responses during the course of discovery," but after balancing the parties' interests, allowed Plaintiffs' claims to remain. (*Id.*) The Court further granted in part and denied in part ZGA's Motion for Summary Judgment. (*Id.* at 15–20.)

Here, the Court finds Plaintiffs erred in including entries pertaining to their unsuccessful Motion for Summary Judgment. Additionally, the Court finds Plaintiffs' entries pertaining to

opposing Defendants' summary judgment motions lack specificity as the Court had four motions before it, but most of Plaintiffs' entries fail to indicate specifically which motion Plaintiffs were addressing.[9] The Court, therefore, is unable to perform an adequate analysis as to whether these billing entries are reasonable.

The Court, accordingly, denies Plaintiffs attorneys' fees for the following entries:

| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA |
|---|---|---|---|---|---|---|---|---|
| 352 | 3/5/2014 | WPR | Begin to prepare the summary judgment motion; begin to review the discovery from all parties for the motion; e-mail form Sayles and e-mail to Tabakin. | 2 | $600.00 | Fee | 33.33% | $200.00 |
| 355 | 3/6/2014 | WPR | Continue to prepare summary judgment motion. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 356 | 3/7/2014 | WPR | Continue to review the file and prepare for the summary judgment motion. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |
| 357 | 3/10/2014 | WPR | Continue to review discovery and to prepare the summary judgment motion. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 363 | 3/12/2014 | WPR | Continue to prepare the summary judgment motion. | 6.5 | $1,950.00 | Fee | 33.33% | $650.00 |
| 364 | 3/13/2014 | WPR | Continue to prepare the summary judgment motion. | 10.5 | $3,150.00 | Fee | 33.33% | $1,050.00 |
| 365 | 3/14/2014 | WPR | Continue to prepare the summary judgment motion; finalize the motion and file. | 10.4 | $3,120.00 | Fee | 33.33% | $1,040.00 |
| 376 | 3/21/2014 | WPR | Telephone call with the client; review the summary judgment motions and begin to put down an outline of a response. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 377 | 3/21/2014 | WPR | Review the Motion to Extend Time and begin to prepare a response. | 0.8 | $240.00 | Fee | 33.33% | $80.00 |
| 387 | 3/26/2014 | WPR | Continue to pull cases for the opposition to the summary judgment motions of Defendants. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 399 | 4/7/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 403 | 4/9/2014 | WPR | Continue to prepare opposition to the Motions for Summary Judgment. | 2.2 | $660.00 | Fee | 33.33% | $220.00 |
| 410 | 4/27/2014 | WPR | Continue to pull research on the opposition to the summary judgment motions filed by Zucker and EMC/Residential. | 2.5 | $750.00 | Fee | 50.00% | $375.00 |

---

[9] Plaintiffs include a billing entry for February 21, 2018, stating "Review all summary judgment filings and all responses . . . ." (Pls.' Spreadsheet 29.) Because Plaintiffs explicitly indicated that the work performed related to "all" Defendants, the Court awards Plaintiffs twenty-five percent of that billing entry, totaling $487.50. The Court similarly permits Plaintiffs to recover 25% of the billing entries for rows 657 and 661. (*See* Court's Spreadsheet.)

| 416 | 5/1/2014 | WPR | Continue to prepare the opposition to the Summary Judgment Motions. | 4.8 | $1,440.00 | Fee | 33.33% | $480.00 |
| 418 | 5/2/2014 | WPR | E-mails and telephone calls with all counsel and with the court regarding the return dates of the summary judgment motions. | 0.6 | $180.00 | Fee | 33.33% | $60.00 |
| 426 | 5/13/2014 | WPR | Organize the summary judgment motions. | 0.3 | $90.00 | Fee | 33.33% | $30.00 |
| 429 | 5/13/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment; telephone calls and e-mails with the client regarding the payment history. | 3 | $900.00 | Fee | 33.33% | $300.00 |
| 436 | 5/16/2014 | WPR | Continue to prepare opposition to the summary judgment motions; pull research on the burden of proof for payment history under RESPA and the FDCPA. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 440 | 5/22/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 |
| 441 | 5/27/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 4.2 | $1,260.00 | Fee | 33.33% | $420.00 |
| 443 | 5/28/2014 | WPR | Continue to prepare the opposition to the motions for summary judgment. | 2.6 | $780.00 | Fee | 33.33% | $260.00 |
| 449 | 6/2/2014 | WPR | Continue to prepare the oppositions to the summary judgment motions. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 451 | 6/5/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 2.8 | $840.00 | Fee | 33.33% | $280.00 |
| 452 | 6/9/2014 | WPR | Continue to draft the opposition to the summary judgment motions. | 2.4 | $720.00 | Fee | 33.33% | $240.00 |
| 456 | 6/10/2014 | WPR | Continue to prepare the opposition to the summary judgment motion. | 2.5 | $750.00 | Fee | 33.33% | $250.00 |
| 460 | 6/15/2014 | WPR | Continue to research and draft responses to summary judgment motions. | 5.5 | $1,650.00 | Fee | 33.33% | $550.00 |
| 462 | 6/17/2014 | WPR | Read all oppositions to Plaintiff's Motion for Summary Judgment and begin to prepare outline for the reply. | 3.2 | $960.00 | Fee | 33.33% | $320.00 |
| 464 | 6/19/2014 | WPR | Continue to research the issues raised in all three responses to Plaintiff's Motion for Summary Judgment; begin to prepare the reply. | 2.8 | $840.00 | Fee | 33.33% | $280.00 |
| 465 | 6/20/2014 | WPR | Continue to draft the reply memorandum of law. | 3.4 | $1,020.00 | Fee | 33.33% | $340.00 |
| 466 | 6/21/2014 | WPR | Continue to prepare the reply memorandum of law. | 5.5 | $1,650.00 | Fee | 33.33% | $550.00 |
| 467 | 6/22/2014 | WPR | Continue to prepare the reply memorandum of law and pull research on the obligations of the Plaintiff to amend pleadings and to amend answers to discovery; draft reply and send the same for review. | 6 | $1,800.00 | Fee | 33.33% | $600.00 |
| 468 | 6/23/2014 | WPR | Finalize the Reply Memorandum of Law and the Certification and Exhibits; file the same. | 2.8 | $840.00 | Fee | 33.33% | $280.00 |
| 501 | 10/7/2014 | SMZ | Review of complaint and summary judgment motion repreparation for settlement discussions. | 0.5 | $150.00 | Fee | 33.33% | $50.00 |

| 566 | 5/7/2015 | WPR | Review the court order requesting oral argument.  Pull motions and all replies to the Motion and pull the summary judgment motions and begin to review. | 0.9 | $270.00 | Fee | 33.33% | $90.00 |
| 569 | 5/14/2015 | WPR | Continue to prepare for the oral arguments on the Motion to Reopen and Motions to Enforce Settlement.  Review the summary judgment motions. | 2.1 | $630.00 | Fee | 33.33% | $210.00 |
| 573 | 5/19/2015 | WPR | Final prep for the hearing.  Review the pending motions and the motions for summary judgment. | 1.4 | $420.00 | Fee | 33.33% | $140.00 |
| 647 | 9/6/2017 | WPR | Review the Henson v. Santander decision. | 1.1 | $275.00 | Fee | 33.33% | $91.67 |
| 654 | 2/19/2018 | WPR | Pull summary judgment motions and review documents. | 2 | $700.00 | Fee | 33.33% | $233.33 |
| 656 | 2/19/2018 | WPR | Pull summary judgment motions and review documents. | 2 | $500.00 | Fee | 33.33% | $166.67 |
| 658 | 2/21/2018 | WPR | Review all summary judgment filings and all responses. Prepare outline for argument. Review the Henson and Beard decisions and pull the legislative history of the FDCPA. Review case law and statutes cited in the extensive briefs. | 7.8 | $1,950.00 | Fee | 33.33% | $650.00 |
| 660 | 2/22/2018 | WPR | Final prep for oral argument on pending summary judgment motions. | 2 | $500.00 | Fee | 33.33% | $166.67 |

### D. Summary of the Struck Entries and the Final Lodestar Calculation

In total, the Court struck 136 fee entries from Plaintiffs' Spreadsheet. The remaining fee entries, adjusted to the 25% split where appropriate, total $59,396.88. (*See* Court's Spreadsheet, Row 772.) The Court, accordingly, awards Plaintiffs $59,396.88 in attorneys' fees.

### E. One-Third Enhancement

Finally, the Court denies Plaintiffs' request for a one-third fee enhancement. "[T]here is a 'strong presumption' that the lodestar figure is reasonable . . . ." *Perdue*, 559 U.S. at 554. Plaintiffs have the burden of proving an enhancement is necessary. *Id.* at 553. Plaintiffs must show "extraordinary circumstances" were present in order to overcome the presumption of reasonableness. *Id.* at 546.

Here, the Court finds Plaintiffs have failed to establish that extraordinary circumstances were present. Namely, the Court finds unpersuasive Plaintiffs' assertion that because they chose to bill their clients at a rate less than the market value, that ZGA should be accountable for a fee

enhancement. Further, ZGA is legally entitled to pursue bankruptcy, and Plaintiffs failed to demonstrate that ZGA's pursuit of that relief was dilatory or in bad faith. The Court, accordingly, denies Plaintiffs' request for a one-third fee enhancement.

### F. Expenses and Offer of Judgment

ZGA does not dispute Plaintiffs' request for $2,000.00, in accordance with the Offer of Judgment. (*See generally* ZGA Opp'n Br.) Additionally, the Court finds Plaintiffs' request for expenses reasonable, with the exception of expenses struck in the tables above and subject to the aforementioned 33.33% to 25% reduction. The Court, accordingly, awards Plaintiffs $2,000.00 pursuant to the Offer of Judgment, and $2,283.37 in expenses.

### G. The Court Denies Plaintiffs' Motion to Enforce Settlement Without Prejudice

On December 28, 2018, Plaintiffs filed a Motion to Enforce Settlement, seeking an Order enforcing settlement terms against EMC and Residential. (*See generally* Pls.' Mot. to Enforce Br., ECF No. 195-1.) On January 8, 2019, Marix filed a Cross-Motion to Enforce Settlement against Plaintiffs. (ECF No. 196.) On the same day, counsel for EMC and Residential e-filed letter correspondence with the Court requesting a two-week adjournment of the return date for Plaintiffs' Motion, which was granted by Judge Arpert. (ECF Nos. 197, 198.) On January 29, 2019, counsel for EMC and Residential requested a further two-week adjournment, which was granted by the Court. (ECF Nos. 200, 201.)

On February 13, 2019, counsel for EMC and Residential requested a further adjournment of Plaintiffs' Motion to Enforce Settlement. (EMC Feb. 13, 2019 Correspondence, ECF No. 207.) In their correspondence, counsel for EMC and Residential wrote, in relevant part,

> [Plaintiffs' Motion to Enforce Settlement and Marix's Cross-Motion] have been adjourned previously due to the fact that Plaintiffs were considering a settlement proposal from Rushmore, the current servicer of their EMC Mortgage. Since Plaintiffs have

> still not responded to Rushmore's proposal, [counsel for EMC and Residential] requested a further adjournment of the Motion to Enforce Settlement from Plaintiffs' counsel which was refused by an email which advised of Marix's [b]ankruptcy filing. If the Court has determined the automatic stay does not apply, [counsel for EMC and Residential] is requesting an additional two (2) weeks to file opposition to [Plaintiffs' Motion to Enforce Settlement].

(*Id.*) On February 17, 2019, the Court issued an Order, stating that "[t]he Court is in receipt of Defendant EMC Mortgage Corporation's correspondence notifying the Court of its February 19, 2019 deadline to file opposition to Plaintiffs' Motion to Enforce Settlement. (ECF No. 207.) If required, the Court will reset the briefing schedule after it considers the pending request for a stay." (ECF No. 208.) On February 22, 2019, the Court administratively terminated this matter pending the resolution of the Bankruptcy Proceeding and Ordered that "[c]ounsel shall e-file correspondence within five days of resolution of the bankruptcy proceedings." (ECF No. 212.) On July 11, 2019 Plaintiffs sought to re-open this matter, prior to the resolution of the Bankruptcy Proceeding. (ECF No. 213.) On February 28, 2020, the Court granted Plaintiffs' request and also Ordered Plaintiffs to show cause by March 13, 2020 as to why the Court should not grant Marix's request to be terminated from the case. (ECF No. 218.) The Court further stated that "[u]pon receipt of Plaintiffs' brief, the Court shall set a briefing schedule for the reinstated motions." (*Id.*) Plaintiffs' never responded to or acknowledged the Court's Order. Indeed, Plaintiffs have made no filings since July 11, 2019. It is unclear to the Court, therefore, whether a live controversy still exists such that Plaintiffs' Motion to Enforce Settlement is ripe for determination. For those reasons, the Court denies Plaintiffs' Motion to Enforce Settlement without prejudice. Should Plaintiffs still seek relief, they may file or re-file an appropriate motion.

## V.  <u>**CONCLUSION**</u>

For the reasons set forth above, and for other good cause shown, Plaintiffs' Motion for Attorneys' Fees is granted, as modified. The Court awards Plaintiffs $59,396.88 in attorneys' fees, $2,283.37 in expenses, and $2,000.00 pursuant to the Offer of Judgment, for a total award of $63,680.25. Plaintiffs' Motion to Enforce Settlement is denied without prejudice. The Court will enter an Order consistent with this Memorandum Opinion.

s/ Michael A. Shipp
**MICHAEL A. SHIPP**
**UNITED STATES DISTRICT JUDGE**

<u>Dated</u>: September 28, 2020

**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEW JERSEY**

|  |  |
|---|---|
| MELISSA RHODES and WILLIAM RHODES,<br><br>Plaintiffs,<br><br>v.<br><br>MARIX SERVICING, LLC, *et al.*,<br><br>Defendants. | Civil Action No. 12-1636 (MAS) (DEA) |

**KEY / NOTES:**

* Rows filled in with RED were struck by the Court for the reasons set forth in the accompanying Memorandum Opinion.
* Column K is a column used by the Court to convert Plaintiffs' requested 33.33% multiplier to a 25% multiplier where appropriate,

for the reasons set forth in the accompanying Memorandum Opinion.
* Column L represents is the same values as column I, but with the adjusted multiplier accounted for
* Columns J, M, and N are left intentionally blank.
* Column O represents the same values as Column L, but with certain entries struck, for the reasons set forth in the accompanying Memorandum Opinion.
* The sum of Column O represents the Court's final computation of attorneys' fees and expenses (*See* Row 772).

| (A) | (B) | (C) | (D) | (E) | (F) | (G) | (H) | (I) | (J) | (K) | (L) | (M | (N) | (O) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Row # | Date | Staff | Service Performed | Time | Cost | Fee/ Expense | % | Amount Attributable to ZGA | | Multiplier changed from 33.33% to 25% | Amount Attributable w/ adjusted % | | | Amount Attributable w/ STRUCK rows |
| 1 | 1/18/2011 | WPR | Draft letter to mortgage company. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 2 | 2/23/2011 | WPR | Prepare qualified written request for information and serve same on Marix; telephone conference with client re same. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 3 | 3/31/2011 | WPR | Telephone conference with client and draft the third letter to Marix regarding the bankruptcy and the qualified written request for information. | 1 | $300.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 4 | 5/6/2011 | WPR | Telephone call with the client. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 5 | 5/16/2011 | WPR | Review correspondence from Marix again to the client. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 6 | 5/27/2011 | WPR | Review the latest letter from Marix Servicing and telephone call with client; go over options with client. | 1.2 | $360.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 7 | 6/6/2011 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 8 | 6/10/2011 | WPR | Research the potential claims against Marix including the supplemental jurisdiction of the court to hear the RESPA violations. | 2.5 | $750.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 9 | 6/10/2011 | WPR | Meet with the client to discuss strategy and courses of action. | 1 | $300.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |
| 10 | 7/19/2011 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | | 0% | $   - | | | $   - |

| # | Date | Init | Description | Hours | Amount | | % | Amount | % | $ | | $ | |
|---|------|------|-------------|-------|--------|---|----|--------|----|----|---|----|---|
| 11 | 11/16/2011 | WPR | Review the information from the client. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 12 | 11/18/2011 | WPR | Telephone message to the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 13 | 12/12/2011 | WPR | Telephone call with the client. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 14 | 12/13/2011 | WPR | E-mails to and from the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 15 | 12/13/2011 | WPR | Review all of the letters and other statements from Marix; review the letters to Marix and the requirements for a qualified written request. | 2 | $600.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 16 | 12/19/2011 | WPR | Telephone message to Marix; review file of client. | 0.6 | $180.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 17 | 12/20/2011 | WPR | Telephone message for Marix Servicing. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 18 | 1/19/2012 | WPR | Leave message for the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 19 | 1/20/2012 | SMZ | Conference with Will Rubley re discussion on bankruptcy proceeding and issues with stay relief and proof of claim throughout the case. | 0.8 | $240.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 20 | 1/20/2012 | WPR | Telephone call with the client; pull research on claims against the creditor for violating the discharge order and violating RESPA; pull cases and statutes for the complaint against Marix and the motion for sanctions for violating the discharge order; telephone call and e-mail with the mortgage broker. | 2.2 | $660.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 21 | 1/26/2012 | WPR | Begin to prepare the complaint. | 1.9 | $570.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 22 | 2/3/2012 | WPR | Prepare the complaint against Marix. | 3 | $900.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 23 | 2/9/2012 | WPR | Prepare e-mail to the client. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 24 | 2/13/2012 | WPR | E-mail with the clients. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 25 | 2/22/2012 | WPR | E-mail to and from the client and telephone | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 26 | 2/23/2012 | WPR | Telephone call with the client and telephone call with the representative from Wells Fargo regarding refinancing the client's home mortgage. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 27 | 2/23/2012 | WPR | Continue to prepare the complaint. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 28 | 2/28/2012 | WPR | Telephone call and e-mail with lender. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 29 | 2/29/2012 | WPR | Telephone call with lender and review the client's credit report. | 1 | $300.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 30 | 3/5/2012 | WPR | Continue to prepare the complaint and pull statutes on the FDCPA, FCRA, Declaratory Judgment Act, jurisdiction, venue and the bankruptcy code and jurisdiction in district court; telephone call with the client and review the client | 6 | $1,800.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 31 | 3/15/2012 | MPM | Review draft Complaint. | 0.6 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 32 | 3/15/2012 | MPM | Consult with Will Rubley re corrections for Complaint. | 0.3 | $45.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 33 | 3/15/2012 | WPR | Finalize the complaint and prepare the complaint, cover page and summons for filing; file everything and send the filed copies to the process server for service. | 2.5 | $750.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 34 | 3/23/2012 | WPR | Review the new documents from the client regarding the new servicer and the old attorneys for the lender; prepare and file the First Amended Complaint naming new parties. | 3.8 | $1,140.00 | Fee | 100.00% | $1,140.00 | 100% | $ | 1,140.00 | $ | 1,140.00 |

| # | Date | | Description | Hours | Rate | | % | Amount | | % | | Amount | | | Amount |
|---|------|---|-------------|-------|------|---|---|--------|---|---|---|--------|---|---|--------|
| 35 | 3/27/2012 | WPR | Review the new complaint and telephone call with the court regarding the summons; review letter to the court and file. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | | 25% | $ | 30.00 | | $ | 30.00 |
| 36 | 3/28/2012 | WPR | Prepare the summons for the First Amended Complaint and prepare all documents for service; send documents out for service. | 1 | $300.00 | Fee | 100.00% | $300.00 | | 100% | $ | 300.00 | | $ | 300.00 |
| 37 | 4/3/2012 | WPR | Telephone call with counsel for Zucker and e-mail to the client. | 0.3 | $90.00 | Fee | 100.00% | $90.00 | | 100% | $ | 90.00 | | $ | 90.00 |
| 38 | 4/9/2012 | WPR | E-mails with the client about payment history. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | | $ | 22.50 |
| 39 | 4/17/2012 | WPR | Telephone message with client and telephone call with client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | | 25% | $ | 30.00 | | $ | 30.00 |
| 40 | 4/25/2012 | WPR | Review the status of the case and begin to prepare the default package for Marix. | 2 | $600.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 41 | 6/14/2012 | WPR | Prepare the default package for EMC and for Marix. | 2.2 | $660.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 42 | 6/20/2012 | WPR | Telephone call with counsel for E-mails; review form of consent order; telephone call and e-mail with counsel for Zucker; pull research on claims against Zucker and declaratory judgment claims against lender and second | 2.5 | $750.00 | Fee | 100.00% | $750.00 | | 100% | $ | 750.00 | | $ | 750.00 |
| 43 | 7/9/2012 | WPR | Review answer filed by EMC Mortgage. | 1 | $300.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 44 | 7/11/2012 | WPR | Prepare the Default judgments against Mariz and default Zucker Goldberg. | 2.5 | $750.00 | Fee | 50.00% | $375.00 | | 50% | $ | 375.00 | | $ | |
| 45 | 7/17/2012 | WPR | Telephone call with counsel for Marix. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 46 | 7/23/2012 | WPR | Sign stipulation for Marix; telephone message from Brian Nichols; e-mail to Kelner; telephone call with Kelner. | 0.7 | $210.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 47 | 8/8/2012 | WPR | Review the answer filed by Marix. | 1 | $300.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 48 | 8/15/2012 | WPR | Telephone call with counsel for Zucker. | 0.3 | $90.00 | Fee | 100.00% | $90.00 | | 100% | $ | 90.00 | | $ | 90.00 |
| 49 | 8/16/2012 | WPR | Review stipulation and sign and send to counsel for Zucker. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | | 100% | $ | 60.00 | | $ | 60.00 |
| 50 | 8/21/2012 | WPR | Review form of joint order; telephone call with Kelner. | 0.6 | $180.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 51 | 8/22/2012 | WPR | Draft the proposed joint discovery order; review all pleadings and send the plan to all parties; accept changes from Kelner and send amended to all remaining parties. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | | 25% | $ | 135.00 | | $ | 135.00 |
| 52 | 8/23/2012 | WPR | Telephone call with the client; review the order from Bertone and make changes; e-mails with all parties. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | | 25% | $ | 60.00 | | $ | 60.00 |
| 53 | 8/29/2012 | WPR | Telephone call with counsel for Zucker. | 0.3 | $90.00 | Fee | 100.00% | $90.00 | | 100% | $ | 90.00 | | $ | 90.00 |
| 54 | 8/30/2012 | WPR | Telephone call with chambers and e-mails to all parties; e-mail to the client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | | $ | 37.50 |
| 55 | 9/4/2012 | WPR | E-mail to and from the client; telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | | 25% | $ | 30.00 | | $ | 30.00 |
| 56 | 9/5/2012 | WPR | Meeting with the client; review new documents from the client; e-mail with counsel for Zucker; begin to prepare the second amended complaint. | 2 | $600.00 | Fee | 33.33% | $200.00 | | 25% | $ | 150.00 | | $ | 150.00 |

| 57 | 9/6/2012 | WPR | Begin to prepare the Motion to Amend and begin to prepare the second amended complaint. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 58 | 9/7/2012 | WPR | E-mails with the client and send offer to settle to Zucker. | 0.5 | $150.00 | Fee | 100.00% | $150.00 | 100% | $ | 150.00 | | |
| 59 | 9/10/2012 | WPR | E-mails with counsel in New York; review all documents for the pre-trial conference in the morning. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | |
| 60 | 9/11/2012 | WPR | Travel to and attend the initial pre-trial conference with Judge Arpert in Trenton. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ | 262.50 | $ | 262.50 |
| 61 | 9/13/2012 | WPR | Review e-mails from counsel for Zucker; send response. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | 100% | $ | 120.00 | | 120.00 |
| 62 | 9/21/2012 | WPR | Continue to prepare the second amended complaint; file the affidavits of service. | 1.2 | $360.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 63 | 9/24/2012 | WPR | Finalize the Second Amended Complaint; file the same; file the executed return of service on the First Amended Complaint; e-mail with counsel in New York. | 2.5 | $750.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 64 | 9/25/2012 | WPR | Review the final package that is being sent regular mail to all Defendants; e-mail to the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 65 | 9/26/2012 | WPR | Prepare e-mail to the client; e-mail to and from counsel for Zucker. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | | 60.00 |
| 66 | 10/1/2012 | WPR | Continue to pull documents and review documents from the client for the initial disclosures; start preparing the initial disclosures; e-mail with the client. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | 187.50 |
| 67 | 10/3/2012 | WPR | Continue to review the documents from the client for the initial disclosures; e-mail with the client. | 2.8 | $840.00 | Fee | 33.33% | $280.00 | 25% | $ | 210.00 | | 210.00 |
| 68 | 10/5/2012 | WPR | Begin to prepare discovery demands. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | | 112.50 |
| 69 | 10/8/2012 | WPR | Continue to prepare the discovery demands; telephone call with counsel for Residential Credit. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | 75.00 |
| 70 | 10/10/2012 | WPR | Prepare e-mail to the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | 15.00 |
| 71 | 10/15/2012 | WPR | E-mails to and from the client; review the new documents from the client; begin to pull documents for the medical records of the client. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | 75.00 |
| 72 | 10/16/2012 | WPR | Review e-mails. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | | 22.50 |
| 73 | 10/17/2012 | WPR | Continue to draft discovery and initial disclosures; e-mail to all counsel regarding the conference call with the court. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | 25% | $ | 165.00 | | 165.00 |
| 74 | 10/18/2012 | WPR | Telephone call with counsel for EMC; review pleadings to see where EMC was listed as the lender. | 0.8 | $240.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 75 | 10/18/2012 | WPR | Review the answer filed by Residential Credit. | 0.7 | $210.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 76 | 10/18/2012 | WPR | Conference call with the Judge; review e-mail from NY class action counsel. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 77 | 10/19/2012 | WPR | Telephone call with counsel for Marix. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |

| # | Date | | Description | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78 | 10/26/2012 | WPR | Review the answer filed by Zucker Goldberg and begin to prepare the answer to the counterclaim; pull research on bad faith claims under FDCPA. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | | 100% | $ | 450.00 | $ | 450.00 |
| 79 | 10/31/2012 | WPR | Review all of the documents from the client and prepare the initial disclosures. | 3 | $900.00 | Fee | 33.33% | $300.00 | | 25% | $ | 225.00 | $ | 225.00 |
| 80 | 11/2/2012 | WPR | Review initial disclosures from Marix. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | $ | - |
| 81 | 11/5/2012 | WPR | Finalize the initial disclosures and serve the | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ | 75.00 |
| 82 | 11/6/2012 | WPR | Send initial disclosures to all parties. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | $ | 15.00 |
| 83 | 11/7/2012 | WPR | Review the initial disclosures from all parties. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ | 75.00 |
| 84 | 11/9/2012 | WPR | Begin to prepare the answer to the | 0.5 | $150.00 | Fee | 100.00% | $150.00 | | 100% | $ | 150.00 | $ | 150.00 |
| 85 | 11/13/2012 | WPR | Finalize and file the answer to the counterclaim; serve the same on all parties; send letter to Judge Arpert. | 1 | $300.00 | Fee | 100.00% | $300.00 | | 100% | $ | 300.00 | $ | 300.00 |
| 86 | 11/13/2012 | WPR | Meet with Scott Zauber regarding pending matter. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | | 25% | $ | 60.00 | $ | 60.00 |
| 87 | 11/13/2012 | WPR | Continue to prepare the discovery demands. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | | 25% | $ | 187.50 | $ | 187.50 |
| 88 | 11/15/2012 | WPR | Continue to prepare discovery demands. | 2 | $600.00 | Fee | 33.33% | $200.00 | | 25% | $ | 150.00 | $ | 150.00 |
| 89 | 11/21/2012 | WPR | Initial review of the discovery demands of Marix and EMC. | 2 | $600.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | $ | - |
| 90 | 11/26/2012 | WPR | E-mails with all clients. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | $ | 15.00 |
| 91 | 12/27/2012 | WPR | Continue to prepare discovery demands and responses. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | | 25% | $ | 135.00 | $ | 135.00 |
| 92 | 1/9/2013 | WPR | Conference call with the court; telephone call with the client; send discovery demands to the client. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ | 75.00 |
| 93 | 1/11/2013 | WPR | Review the discovery demands of Residential. | 1.8 | $540.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | $ | - |
| 94 | 1/14/2013 | WPR | E-mails with the client; review discovery demands and proposed responses. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | $ | 112.50 |
| 95 | 1/16/2013 | WPR | Finalize discovery demands and serve the same on all parties; continue to prepare the responses to discovery; telephone call with the client. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | | 25% | $ | 262.50 | $ | 262.50 |
| 96 | 1/17/2013 | WPR | Continue to prepare the responses to discovery; e-mails with witnesses; telephone call with the client. | 2.6 | $780.00 | Fee | 33.33% | $260.00 | | 25% | $ | 195.00 | $ | 195.00 |
| 97 | 1/24/2013 | WPR | Telephone call with Judge Rosen's office. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | $ | 15.00 |
| 98 | 1/28/2013 | WPR | Multiple e-mails with the client and continue to prepare responses to discovery. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | | 25% | $ | 90.00 | $ | 90.00 |
| 99 | 1/29/2013 | WPR | Continue to prepare responses to all discovery demands; continue to review documents from clients. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 | | 25% | $ | 337.50 | $ | 337.50 |
| 100 | 1/30/2013 | WPR | Finalize the responses to discovery demands of all Defendants and review the documents from client; send the same to all Defendants; e-mail with all counsel. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 | | 25% | $ | 337.50 | $ | 337.50 |
| 101 | 1/30/2013 | WPR | Review medical records and send requests for more records and narratives to treating physicians. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ | 75.00 |
| 102 | 2/1/2013 | WPR | Telephone call with the client; telephone conference call with the court; telephone call with Judge Rosen's office; e- mail to all parties; e-mail the Second Amended Complaint | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ | 75.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | 2/4/2013 | WPR | E-mail with all counsel and with Judge Rosen's office; phone message to Shavel. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 104 | 2/5/2013 | WPR | E-mail message to Shavel; multiple e-mail messages to Judge Rosen's office. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 105 | 2/8/2013 | WPR | Review the title work on the property; e-mail the same to all counsel and supplement discovery responses to include title work. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 106 | 2/13/2013 | WPR | Telephone call with attorney for EMC | 0.5 | $150.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 107 | 2/14/2013 | WPR | E-mails with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 108 | 2/15/2013 | WPR | E-mail with the client; telephone message for medical providers on the requests for information. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 109 | 2/18/2013 | WPR | E-mail with all counsel. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 110 | 2/22/2013 | WPR | Review e-mail from counsel for RCS; e-mail to all counsel. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 111 | 2/26/2013 | WPR | Telephone call with counsel for RCS; telephone message for counsel for EMC. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 112 | 3/1/2013 | WPR | Telephone call and e-mail to counsel for EMC. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 113 | 3/5/2013 | WPR | E-mails with client. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 114 | 3/12/2013 | WPR | Prepare e-mail to all counsel. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 115 | 3/19/2013 | WPR | E-mails with Sayles and with bookkeeper. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | $ | 60.00 |
| 116 | 3/20/2013 | WPR | Send letter to Rosen with check. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 117 | 3/21/2013 | WPR | Telephone call with the adversary. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 118 | 3/22/2013 | WPR | Telephone call with counsel for EMC. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 119 | 3/25/2013 | WPR | Telephone call with the court; letter to the court regarding conference call; e-mails with all counsel regarding the conference call. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 120 | 3/28/2013 | WPR | Conference call with the Judge. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 121 | 3/28/2013 | WPR | Initial review of documents from Zucker. | 1 | $300.00 | Fee | 100.00% | $300.00 | 100% | $ | 300.00 | $ | 300.00 |
| 122 | 4/1/2013 | WPR | Review the document production by ZGA; review the demands; begin demand letter for the missing documents. | 1 | $300.00 | Fee | 100.00% | $300.00 | 100% | $ | 300.00 | $ | 300.00 |
| 123 | 4/2/2013 | WPR | E-mails to and from the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 124 | 4/11/2013 | WPR | Telephone call with counsel for EMC | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 125 | 4/12/2013 | WPR | Initial review of the document production from Marix. | 2 | $600.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 126 | 4/12/2013 | WPR | Draft letter to Judge Arpert; fax the same to the court. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 127 | 4/12/2013 | WPR | Review e-mail from counsel for Zucker; initial review of the answers to interrogatories. | 0.5 | $150.00 | Fee | 100.00% | $150.00 | 100% | $ | 150.00 | $ | 150.00 |
| 128 | 4/15/2013 | WPR | Review ZGA's responses to interrogatories; send e-mail to Sayles re interrogatories. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | 100% | $ | 120.00 | | 120.00 |
| 129 | 4/15/2013 | WPR | Continue to review the documents from ZGA and Marix and review the responses to document requests and interrogatories; review e-mail from the court. | 2.8 | $840.00 | Fee | 50.00% | $420.00 | 50% | $ | 420.00 | $ | 420.00 |
| 130 | 4/16/2013 | WPR | Telephone call with the Judge's chambers. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 131 | 4/16/2013 | WPR | Review e-mail from counsel for EMC. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 4/16/2013 | WPR | Continue to review documents from ZGA and from Marix; pull initial research on what constitutes attorney client privilege. | 2 | $600.00 | Fee | 50.00% | $300.00 | | 50% | $ 300.00 | | $ 300.00 |
| 133 | 4/17/2013 | JPL | Conference with Will Rubley re document production and attorney client privilege issue. | 0.2 | $60.00 | Fee | 50.00% | $30.00 | | 50% | $ 30.00 | | $ 30.00 |
| 134 | 4/17/2013 | WPR | Prepare e-mail to chambers; review e-mails from defense counsel to chambers; e-mail to and from the client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ 37.50 | | $ 37.50 |
| 135 | 4/17/2013 | WPR | Telephone call with counsel for Marix; continue to review documents from Marix, including the Loan Notes and logs. | 2 | $600.00 | Fee | 0.00% | $0.00 | | 0% | $ - | | $ - |
| 136 | 4/17/2013 | WPR | Review letter from counsel for ZGA on the discovery responses; begin to prepare the Motion to Compel ZGA. | 1.8 | $540.00 | Fee | 100.00% | $540.00 | | 100% | $ 540.00 | | $ 540.00 |
| 137 | 4/18/2013 | WPR | Prepare e-mail to counsel for ZGA; pull First and Second Amended Complaints; review bankruptcy docket and pleadings; prepare e-mail to the client; review e-mail from the court scheduling conference call; prepare e-mail to all counsel about conference call; e-mails back and forth with counsel for ZGA | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ 75.00 | | $ 75.00 |
| 138 | 4/18/2013 | WPR | Pull research on waiver of the attorney client privilege when a party sues his former client. | 1.2 | $360.00 | Fee | 50.00% | $180.00 | | 50% | $ 180.00 | | $ 180.00 |
| 139 | 4/18/2013 | WPR | Begin review of answers to discovery from Residential. | 1 | $300.00 | Fee | 0.00% | $0.00 | | 0% | $ - | | $ - |
| 140 | 4/19/2013 | WPR | Review all the discovery responses from all parties and prepare letter to counsel for ZGA about the deficiencies in their responses. | 1.4 | $420.00 | Fee | 100.00% | $420.00 | | 100% | $ 420.00 | | $ 420.00 |
| 141 | 4/19/2013 | WPR | Telephone conference call with the Judge. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ 37.50 | | $ 37.50 |
| 142 | 4/19/2013 | WPR | Telephone call with the client. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | | 25% | $ 52.50 | | $ 52.50 |
| 143 | 4/19/2013 | WPR | Telephone call with counsel for Marix; telephone message for counsel for Residential. | 0.8 | $240.00 | Fee | 0.00% | $0.00 | | 0% | $ - | | $ - |
| 144 | 4/24/2013 | WPR | Begin to prepare the mediation statement. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ 112.50 | | $ 112.50 |
| 145 | 4/24/2013 | WPR | Begin review of medical records. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | | 25% | $ 97.50 | | $ 97.50 |
| 146 | 4/24/2013 | WPR | Telephone call with counsel for EMC | 0.2 | $60.00 | Fee | 0.00% | $0.00 | | 0% | $ - | | $ - |
| 147 | 4/25/2013 | WPR | Telephone call with counsel for Marix; telephone message for counsel for EMC and Residential; telephone call with client. | 0.6 | $180.00 | Fee | 0.00% | $0.00 | | 0% | $ - | | $ - |
| 148 | 4/26/2013 | WPR | Begin to review the medical records of the | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ 75.00 | | $ 75.00 |
| 149 | 4/29/2013 | WPR | Continue to review the medical records; e-mail with all counsel; e-mail to and from client. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | | 25% | $ 52.50 | | $ 52.50 |
| 150 | 4/30/2013 | WPR | Review the medical records from primary care physician and the rest of the documents for service on Defendants; prepare the documents for service on Defendants; e-mail all Defendants. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ 75.00 | | $ 75.00 |
| 151 | 4/30/2013 | WPR | Prepare response to ZGA's demand for additional | 1 | $300.00 | Fee | 100.00% | $300.00 | | 100% | $ 300.00 | | $ 300.00 |
| 152 | 5/1/2013 | WPR | Continue to prepare the mediation statement; e-mails with Judge Rosen's office; send e-mail to client. | 3 | $900.00 | Fee | 33.33% | $300.00 | | 25% | $ 225.00 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 5/2/2013 | WPR | Finalize the mediation statement and send the same with all exhibits to Judge Rosen; review the credit report of the client; send credit report to all parties; prepare e-mail to counsel for EMC regarding outstanding discovery; e-mail to | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ | 262.50 | | |
| 154 | 5/3/2013 | SMZ | Conference with Will Rubley re discussion regarding strategy, mediation, trial counsel and class action status. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | | |
| 155 | 5/3/2013 | SMZ | Discussion with Will Rubley and Eric Browndorf of Cooper Levenson re co-counsel to case. | 1 | $300.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 156 | 5/3/2013 | WPR | Telephone call with outside counsel; e-mails to outside counsel. | 0.7 | $210.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 157 | 5/6/2013 | SMZ | Discussion with Eric Browndorf and client re trial counsel and possible class action. | 0.8 | $240.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 158 | 5/6/2013 | SMZ | Discussion with Will Rubley on file and preparation for mediation. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | | |
| 159 | 5/6/2013 | WPR | Telephone call with the client; prepare e-mail to Eric Browndorf. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 160 | 5/7/2013 | SMZ | Discussion with Eric Browndorf re basic strategy for mediation. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |
| 161 | 5/7/2013 | SMZ | Mediation preparation with Will Rubley and discussion with client. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | | |
| 162 | 5/7/2013 | SMZ | Telephone conference with Will Rubley re various discussions regarding proceeding forward with mediation and parties not attending. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |
| 163 | 5/7/2013 | WPR | Telephone call with the client to prepare for mediation. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |
| 164 | 5/7/2013 | WPR | Multiple telephone calls and e-mails with Judge Rosen, Judge Arpert, secretary for Judge Rosen and all parties to the case; telephone call with co-counsel Eric Browndorf. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | 25% | $ | 165.00 | | |
| 165 | 5/7/2013 | WPR | Pull documents and prepare for the mediation; review all discovery; send credit report to all parties as supplement to answers to discovery. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | 25% | $ | 97.50 | | |
| 166 | 5/8/2013 | SMZ | Multiple telephone conferences with Will Rubley re settlement discussions with client and Will at | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |
| 167 | 5/8/2013 | WPR | Travel to and attend the mediation in | 6.2 | $1,860.00 | Fee | 33.33% | $620.00 | 25% | $ | 465.00 | $ | 465.00 |
| 168 | 5/9/2013 | WPR | Begin to prepare the Motions to Compel, Subpoenas and Motion to Amend. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | $ | 135.00 |
| 169 | 5/10/2013 | WPR | Continue to prepare the Motions to Compel. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | $ | 112.50 |
| 170 | 5/13/2013 | WPR | Prepare e-mail to Eric Browndorf. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | |
| 171 | 5/13/2013 | WPR | Continue to prepare motions to compel; prepare certification of counsel, proposed order, and Notice for EMC motion. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | $ | 187.50 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172 | 5/14/2013 | SMZ | Conference with Will Rubley re discussion about going forward with litigation. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 173 | 5/14/2013 | WPR | Finalize Motion to Compel for EMC and file the same. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 174 | 5/14/2013 | WPR | Finalize and file the Motion to Compel to | 1.5 | $450.00 | Fee | 100.00% | $450.00 | 100% | $ | 450.00 | $ | 450.00 |
| 175 | 5/14/2013 | WPR | Telephone call with Sayles. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | $ | 60.00 |
| 176 | 5/15/2013 | WPR | Telephone call with Kelner. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 177 | 5/15/2013 | WPR | E-mail with all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 178 | 5/16/2013 | WPR | Conference call with Eric Browndorf; meet with Scott Zauber. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | | |
| 179 | 5/16/2013 | WPR | Conference call with the court. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | $ | 60.00 |
| 180 | 5/21/2013 | WPR | Begin to prepare supplemental discovery demands. | 1.1 | $330.00 | Fee | 33.33% | $110.00 | 25% | $ | 82.50 | $ | 82.50 |
| 181 | 5/24/2013 | WPR | Continue to review and prepare new discovery demands. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | $ | 75.00 |
| 182 | 6/4/2013 | WPR | Telephone call with co-counsel regarding outstanding discovery. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 183 | 6/7/2013 | WPR | Review the new document production from | 1.2 | $360.00 | Fee | 100.00% | $360.00 | 100% | $ | 360.00 | $ | 360.00 |
| 184 | 6/11/2013 | WPR | Begin to review the documents from Zucker and the supplemental responses to interrogatories; take noes on missing information and begin to pull research on implied | 1.5 | $450.00 | Fee | 100.00% | $450.00 | 100% | $ | 450.00 | | 450.00 |
| 185 | 6/12/2013 | WPR | Review the documents from EMC and send e-mail to Tabakin. | 1 | $300.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 186 | 6/12/2013 | WPR | Telephone calls with the court; e-mails from the court regarding the pending motions; telephone call with the Judge's law clerk. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | | 45.00 |
| 187 | 6/17/2013 | WPR | Continue to review the documents from EMC, including the second package of documents received today. | 2.3 | $690.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 188 | 6/18/2013 | WPR | Continue to review discovery documents; begin to prepare second round of discovery and Motions to Amend the Complaint and to expand scope of discovery. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | 187.50 |
| 189 | 6/19/2013 | WPR | Pull research on waiver of attorney client privilege. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | 100% | $ | 450.00 | $ | 450.00 |
| 190 | 6/20/2013 | WPR | Review documents from EMC and from | 2.9 | $870.00 | Fee | 50.00% | $435.00 | 50% | $ | 435.00 | $ | 435.00 |
| 191 | 6/20/2013 | WPR | Begin to prepare the reply memorandum for the Motion to Compel; pull research on the Waiver of the attorney client privilege when a defendant asserts the bona fide error defense. | 2 | $600.00 | Fee | 50.00% | $300.00 | 50% | $ | 300.00 | | 300.00 |
| 192 | 6/24/2013 | WPR | Continue to prepare and finalize the Reply Memorandum and file the same. | 6.5 | $1,950.00 | Fee | 50.00% | $975.00 | 50% | $ | 975.00 | | 975.00 |
| 193 | 6/25/2013 | WPR | Serve the Reply Memorandum on all parties. | 0.5 | $150.00 | Fee | 50.00% | $75.00 | 50% | $ | 75.00 | $ | 75.00 |
| 194 | 7/15/2013 | WPR | Begin to prepare new round of discovery and Motions to Extend Discovery and Amend Pleadings. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | 187.50 |
| 195 | 7/18/2013 | WPR | Continue to review documents from all Defendants and to prepare the second round of discovery. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | | 135.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 196 | 7/23/2013 | WPR | Continue to review the documents and prepare supplemental requests. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | $ | 112.50 |
| 197 | 7/24/2013 | WPR | Telephone call with the client; review documents from the client and prepare and copy documents to send to the client. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | $ | 90.00 |
| 198 | 7/30/2013 | WPR | Telephone call with Kelner. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 199 | 8/1/2013 | WPR | Telephone call with Judge Rosen. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 200 | 8/8/2013 | WPR | Begin to prepare the subpoenas to the third parties; second round of discovery to all parties. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 | 25% | $ | 337.50 | $ | 337.50 |
| 201 | 8/9/2013 | WPR | Continue to review the documents from all parties for preparing the subpoenas to third parties. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | 25% | $ | 165.00 | $ | 165.00 |
| 202 | 8/19/2013 | WPR | Review the opinon and order on the Motion to Compel; e- mail the same to Browndorf; telephone call with the client. | 1.5 | $450.00 | Fee | 50.00% | $225.00 | 50% | $ | 225.00 | | |
| 203 | 8/21/2013 | WPR | Pull research on interlocutory appeals and the procedure; review the discovery from Marix. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | $ | 135.00 |
| 204 | 8/22/2013 | WPR | Review the assertion of privilege from Marix; draft letter to Marix demanding full disclosure of all documents no longer subject to privilege. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 205 | 8/28/2013 | WPR | Review the order and begin to prepare the second Motion to Compel. | 1.5 | $450.00 | Fee | 50.00% | $225.00 | 50% | $ | 225.00 | $ | 225.00 |
| 206 | 8/30/2013 | WPR | Draft letter to Sayles; serve it on all parties; pull research on whether second letter demanding discovery is necessary after Order to Compel is entered. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | 100% | $ | 120.00 | $ | 120.00 |
| 207 | 9/3/2013 | WPR | E-mails to and from Sayles. | 0.1 | $30.00 | Fee | 100.00% | $30.00 | 100% | $ | 30.00 | $ | 30.00 |
| 208 | 9/4/2013 | WPR | Begin to prepare the Motion for fees and costs; pull research on the Lodestar Analysis. | 1.7 | $510.00 | Fee | 50.00% | $255.00 | 50% | $ | 255.00 | $ | 255.00 |
| 209 | 9/5/2013 | WPR | Telephone call with client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 210 | 9/10/2013 | WPR | Telephone call with counsel for Marix. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 211 | 9/11/2013 | WPR | Review e-mail from Sayles; prepare e-mail to the client. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | $ | 60.00 |
| 212 | 9/12/2013 | WPR | Review the information from Zucker after order to compel. | 2 | $600.00 | Fee | 100.00% | $600.00 | 100% | $ | 600.00 | $ | 600.00 |
| 213 | 9/13/2013 | WPR | Review the documents from Marix after order to compel. | 2.2 | $660.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 214 | 9/13/2013 | WPR | Pull research on claims against America's Servicing Corp. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 215 | 9/16/2013 | WPR | Continue to review documents from Zucker and from Marix; continue to review potential claims against America's Servicing. | 2.7 | $810.00 | Fee | 50.00% | $405.00 | 50% | $ | 405.00 | $ | 405.00 |
| 216 | 9/18/2013 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 217 | 9/18/2013 | WPR | Continue to review documents from Marix and from Zucker. | 2.5 | $750.00 | Fee | 50.00% | $375.00 | 50% | $ | 375.00 | $ | 375.00 |
| 218 | 9/19/2013 | WPR | Conference call with the court. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 219 | 9/19/2013 | WPR | Review documents and prepare for the conference call with the court; review the documents from Marix and Zucker to identify those with information from Zucker for depositions. | 2.1 | $630.00 | Fee | 33.33% | $210.00 | 25% | $ | 157.50 | $ | 157.50 |

| # | Date | Atty | Description | Hrs | Amount | Type | % | Amount | | % | | Amount | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 220 | 9/19/2013 | WPR | Telephone call with Sayles. | 0.3 | $90.00 | Fee | 100.00% | $90.00 | | 100% | $ | 90.00 | | $ | 90.00 |
| 221 | 9/19/2013 | WPR | Pull research on post-petition attorney's fees in bankruptcy and whether they need to be approved by the bankruptcy court in order to be considered due and owing. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | | | |
| 222 | 9/20/2013 | WPR | Telephone call with the client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | | | 37.50 |
| 223 | 9/23/2013 | WPR | Finalize the subpoena to LPS; search for the location of LPS; telephone call with the process server; send the subpoena and whatever information I have on LPS to the process | 2 | $600.00 | Fee | 33.33% | $200.00 | | 25% | $ | 150.00 | | $ | 150.00 |
| 224 | 9/23/2013 | WPR | E-mails with the client regarding taxes on the property. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | | $ | 15.00 |
| 225 | 9/24/2013 | SMZ | Discussion with Will Rubley over case and strategy for discovery. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | | | 75.00 |
| 226 | 9/24/2013 | WPR | E-mails to and from the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | | | 15.00 |
| 227 | 9/25/2013 | WPR | Review service of subpoena to LPS and e-mail to all counsel. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | | | 22.50 |
| 228 | 9/26/2013 | WPR | Review research and prepare the Motion for Attorneys Fees and Costs. | 3.8 | $1,140.00 | Fee | 50.00% | $570.00 | | 50% | $ | 570.00 | | | |
| 229 | 9/27/2013 | SMZ | Conference with Will Rubley re discussion regarding case and conference call with Eric Browndorf. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | | | |
| 230 | 9/27/2013 | WPR | File the Motion for Fees; e-mails with Sayles regarding the motions. | 0.7 | $210.00 | Fee | 50.00% | $105.00 | | 50% | $ | 105.00 | | | |
| 231 | 9/27/2013 | WPR | Review the responses from LPS to the subpoena; begin researching service of the subpoena on LPT in Texas. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | | | 112.50 |
| 232 | 9/30/2013 | WPR | Telephone call with counsel for LPS; review documents from Marix to identify individuals at LPS and its subsidiaries. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | | | 37.50 |
| 233 | 9/30/2013 | WPR | Telephone call with counsel for LPS and review documents with counsel regarding LPS Default Solutions; search for LPS Default Solutions and claims against LPS and AI | 1.9 | $570.00 | Fee | 33.33% | $190.00 | | 25% | $ | 142.50 | | | |
| 234 | 9/30/2013 | WPR | Pull research on post-petition attorneys fees by secured creditor and violation of discharge injunctions; continue to review the notes from Marix and the e-mails and communications from Zucker to LPS Default Solutions. | 1.1 | $330.00 | Fee | 33.33% | $110.00 | | 25% | $ | 82.50 | | | |
| 235 | 10/1/2013 | SMZ | Meeting with Will Rubley to discuss strategy and prepare for meeting on class action. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | | | 112.50 |
| 236 | 10/1/2013 | WPR | Meeting with Browndorf, Thorton, and | 3 | $900.00 | Fee | 33.33% | $300.00 | | 25% | $ | 225.00 | | | |
| 237 | 10/3/2013 | SMZ | Review of bankruptcy pleadings for mention of fees and stay relief from Zucker Goldberg. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | | 25% | $ | 90.00 | | $ | 90.00 |
| 238 | 10/4/2013 | WPR | Research service of subpoenas on credit reporting agencies and on LPS Default Solutions, Inc. | 2 | $600.00 | Fee | 33.33% | $200.00 | | 25% | $ | 150.00 | | $ | 150.00 |
| 239 | 10/4/2013 | WPR | E-mail to and from counsel for Marix. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | 10/9/2013 | WPR | Review the opposition filed by Zucker and EMC; review the docket and the case management orders; prepare reply to be filed with the court. | 2.5 | $750.00 | Fee | 50.00% | $375.00 | | 50% | $ | 375.00 | $ 375.00 |
| 241 | 10/9/2013 | WPR | Review the opposition to the Motion for Fees filed by EMC. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | $ 37.50 |
| 242 | 10/10/2013 | JPL | Revise letter brief; conference with Will | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | $ 22.50 |
| 243 | 10/10/2013 | WPR | Review draft of the reply memorandum to Judge Arpert; finalize the reply and file it with the court. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | $ 112.50 |
| 244 | 10/11/2013 | WPR | Pull research and telephone call with credit reporting agencies regarding service of the subpoena and what information I need from them. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | | 25% | $ | 112.50 | $ 112.50 |
| 245 | 10/16/2013 | WPR | Review the documents and prepare and serve subpoena on LPS Default Solutions. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ 75.00 |
| 246 | 10/17/2013 | WPR | Subpoena to Lender Processing Services; telephone call with LPS and telephone call with the client. | 1.1 | $330.00 | Fee | 33.33% | $110.00 | | 25% | $ | 82.50 | $ 82.50 |
| 247 | 10/18/2013 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | $ 22.50 |
| 248 | 10/22/2013 | WPR | E-mails back and forth with the client regarding the need for the HIPAA forms and fax the same to the client; pull our claims regarding emotional distress damages. | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | $ 75.00 |
| 249 | 10/25/2013 | WPR | Telephone call with the client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ | 37.50 | $ 37.50 |
| 250 | 10/28/2013 | WPR | E-mails to and from the client regarding the outstanding taxes. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | $ 22.50 |
| 251 | 10/30/2013 | WPR | E-mail with process servers. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | | 25% | $ | 7.50 | $ 7.50 |
| 252 | 10/31/2013 | WPR | Pull research on Rule 30(b)(6) notices and what needs to be included. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | | 25% | $ | 135.00 | $ 135.00 |
| 253 | 11/4/2013 | WPR | Continue to prepare the Notices of Depositions to all parties; review research on Rule 30(b)(6). | 1.9 | $570.00 | Fee | 33.33% | $190.00 | | 25% | $ | 142.50 | $ 142.50 |
| 254 | 11/4/2013 | WPR | Check status of service of subpoena to LPS Default Solutions. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ | 15.00 | $ 15.00 |
| 255 | 11/5/2013 | WPR | Finalize the Notices of Depositions and serve the same on all parties. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | | 25% | $ | 97.50 | $ 97.50 |
| 256 | 11/5/2013 | WPR | Telephone call with LPS Default Solutions in-house counsel regarding the responses to the subpoenas; pull research on the individual known as Al Evans at LPS Default Solutions; pull research on subpoena of a non-party employee of a non- party for a deposition here | 1 | $300.00 | Fee | 33.33% | $100.00 | | 25% | $ | 75.00 | |
| 257 | 11/6/2013 | WPR | E-mails with all parties regarding the scheduling of depositions; e-mail with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | $ 22.50 |
| 258 | 11/7/2013 | WPR | E-mails to and from all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | | 25% | $ | 7.50 | $ 7.50 |
| 259 | 11/8/2013 | WPR | Telephone call with Kelner; e-mail documents to Kelner; put documents on disc for Kelner. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | $ - |
| 260 | 11/11/2013 | WPR | E-mails from and from all parties regarding deposition dates. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | | 25% | $ | 22.50 | $ 22.50 |
| 261 | 11/12/2013 | WPR | Telephone call with the client. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | | 25% | $ | 7.50 | $ 7.50 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 262 | 11/13/2013 | WPR | Begin to prepare for the depositions of the four corporate designees. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ | 262.50 | $ | 262.50 |
| 263 | 11/14/2013 | WPR | Continue to prepare for the depositions of the corporate designees. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | $ | 75.00 |
| 264 | 11/15/2013 | WPR | E-mails with all parties regarding depositions; e-mail regarding conference call with the court; e-mails with the client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 265 | 11/18/2013 | SMZ | Conference with Will Rubley and client re discussion of case going forward/depositions/offer. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 266 | 11/18/2013 | WPR | E-mails to all counsel. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 267 | 11/18/2013 | WPR | Telephone call with Kelner. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 268 | 11/18/2013 | WPR | Conference call with the court. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | $ | 52.50 |
| 269 | 11/18/2013 | WPR | Telephone call and e-mail with Rosen and all parties. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 270 | 11/19/2013 | WPR | E-mails with the client and e-mail to adversary with documents proving that Plaintiffs are not in default. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 271 | 11/21/2013 | WPR | E-mails with all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 272 | 11/25/2013 | SMZ | Conference with Will Rubley and doctor re expert report. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 273 | 11/25/2013 | WPR | Telephone call with the client; telephone call with the medical expert; letter to the medical expert. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | 25% | $ | 97.50 | $ | 97.50 |
| 274 | 11/27/2013 | WPR | E-mails to the client and to Tabakin regarding taxes. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 275 | 12/2/2013 | WPR | Review the Opinion and Order on the Motion for Fees. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 276 | 12/3/2013 | WPR | E-mails with the client regarding payment of taxes. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 277 | 12/5/2013 | WPR | Telephone call with the expert and e-mails to and from the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 278 | 12/11/2013 | WPR | Telephone call and e-mails to and from the | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 279 | 12/12/2013 | WPR | E-mails to and from client and all parties. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 280 | 12/12/2013 | WPR | Begin to prepare for the depositions of all parties; review the pleadings and the affirmative defenses of all parties. | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ | 225.00 | $ | 225.00 |
| 281 | 12/13/2013 | WPR | E-mails with client and with all parties regarding depositions. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 282 | 12/16/2013 | WPR | E-mails to and from all counsel and the client regarding depositions. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 283 | 12/17/2013 | WPR | Continue to prepare for the depositions of all parties. | 6.5 | $1,950.00 | Fee | 33.33% | $650.00 | 25% | $ | 487.50 | $ | 487.50 |
| 284 | 12/18/2013 | WPR | Finalize preparations for the deposition of EMC/Residential. | 2.2 | $660.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 285 | 12/18/2013 | WPR | Finalize the deposition preparations for Marix and for ZGA. | 6.5 | $1,950.00 | Fee | 50.00% | $975.00 | 50% | $ | 975.00 | $ | 975.00 |
| 286 | 12/19/2013 | WPR | Travel to and final preparations for the depositions of Marix and ZGA. | 1.1 | $330.00 | Fee | 50.00% | $165.00 | 50% | $ | 165.00 | $ | 165.00 |
| 287 | 12/19/2013 | WPR | Depositions of Marix and ZGA | 6.2 | $1,860.00 | Fee | 50.00% | $930.00 | 50% | $ | 930.00 | $ | 930.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | 12/19/2013 | WPR | E-mails and telephone calls with the client regarding payment history. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 289 | 12/31/2013 | WPR | E-mails with all counsel; draft letter to Judge Arpert; telephone call with Arpert's chambers; review exhibits and prepare to send to all parties. | 1.1 | $330.00 | Fee | 33.33% | $110.00 | 25% | $ | 82.50 | | 82.50 |
| 290 | 1/2/2014 | WPR | Review the pleadings for the deposition notices to other witnesses; initial review of the deposition transcripts. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | | 112.50 |
| 291 | 1/3/2014 | WPR | Telephone call with Judge Arpert. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 292 | 1/6/2014 | WPR | Telephone conference call with all parties; telephone call with Kelner. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | 37.50 |
| 293 | 1/6/2014 | WPR | Telephone call with the expert. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 294 | 1/7/2014 | WPR | Review of depositions and exhibits. | 0.9 | $270.00 | Fee | 33.33% | $90.00 | 25% | $ | 67.50 | | 67.50 |
| 295 | 1/7/2014 | WPR | E-mails with mediator and with all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |
| 296 | 1/8/2014 | WPR | Multiple e-mails to all parties and telephone call with Tabakin regarding scheduling of depositions. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | 37.50 |
| 297 | 1/8/2014 | WPR | Draft letter to Judge Arpert; e-mail to all | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | 37.50 |
| 298 | 1/8/2014 | WPR | Telephone call with client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | | 22.50 |
| 299 | 1/8/2014 | WPR | Telephone call with expert. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | 15.00 |
| 300 | 1/9/2014 | WPR | Review order from court. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |
| 301 | 1/10/2014 | WPR | Draft letters to Sayles and Kelner regarding document requests. | 1 | $300.00 | Fee | 50.00% | $150.00 | 50% | $ | 150.00 | | 150.00 |
| 302 | 1/13/2014 | WPR | Send out the letters to Sayles and Kelner. | 0.5 | $150.00 | Fee | 50.00% | $75.00 | 50% | $ | 75.00 | | 75.00 |
| 303 | 1/14/2014 | WPR | E-mails with the client; telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 304 | 1/15/2014 | WPR | E-mails with the client and telephone call with the client. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | | 52.50 |
| 305 | 1/20/2014 | WPR | E-mails with Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 306 | 1/21/2014 | WPR | Prepare for the meeting with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 307 | 1/22/2014 | WPR | Continue to prepare for the continued deposition of the Marix representative; review the prior deposition transcript. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | 25% | $ | 97.50 | | 97.50 |
| 308 | 1/23/2014 | SMZ | Meeting with client re discussion regarding case going forward/depositions. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | | 90.00 |
| 309 | 1/23/2014 | WPR | Meet with the client to prepare for depositions. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | 187.50 |
| 310 | 1/24/2014 | WPR | Final preparation for deposition of Marix. | 0.9 | $270.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 311 | 1/24/2014 | WPR | Travel to and attend deposition of Marix representative. | 4.2 | $1,260.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 312 | 1/27/2014 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 313 | 1/28/2014 | WPR | Final preparation of client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | | 22.50 |
| 314 | 1/28/2014 | WPR | Travel to and attend the depositions of | 6.2 | $1,860.00 | Fee | 33.33% | $620.00 | 25% | $ | 465.00 | | 465.00 |
| 315 | 1/29/2014 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | 15.00 |
| 316 | 1/29/2014 | WPR | Telephone call with Tabakin; review letter from Tabakin to Judge. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 317 | 1/29/2014 | WPR | Initial review of expert report. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | 75.00 |
| 318 | 1/30/2014 | WPR | In depth review of the expert report. | 2 | $600.00 | Fee | 33.33% | $200.00 | 25% | $ | 150.00 | | 150.00 |
| 319 | 1/31/2014 | SMZ | Conference with Will Rubley re detailed discussion regarding strategy and previous events from bankruptcy. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | 75.00 |

| # | Date | Init. | Description | Hours | Rate | Type | % | Amount | % | $ | Amount | | $ | Amount |
|---|------|-------|-------------|-------|------|------|---|--------|---|---|--------|---|---|--------|
| 320 | 1/31/2014 | WPR | Continue to review expert report; telephone call with the expert and with the client. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | | $ | 90.00 |
| 321 | 2/10/2014 | WPR | Review depositions of William and Melissa Rhodes. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | | $ | 90.00 |
| 322 | 2/10/2014 | WPR | E-mails with all parties regarding depositions. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | $ | 15.00 |
| 323 | 2/11/2014 | WPR | E-mails with all counsel regarding remaining depositions; e-mails with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | $ | 15.00 |
| 324 | 2/11/2014 | WPR | E-mails with all parties regarding depositions. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | $ | 7.50 |
| 325 | 2/12/2014 | WPR | E-mails with all parties regarding taxes and e-mail regarding depositions. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | $ | 15.00 |
| 326 | 2/12/2014 | WPR | Begin deposition preparation for other witnesses from Zucker. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | 100% | $ | 450.00 | | $ | 450.00 |
| 327 | 2/14/2014 | WPR | E-mails with all parties; final review of expert report; send the same to all parties. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | $ | 30.00 |
| 328 | 2/18/2014 | WPR | Prepare for the depositions of Zucker and Daniels; review prior preparation for deposition of EMC/Residential. | 3.5 | $1,050.00 | Fee | 100.00% | $1,050.00 | 100% | $ | 1,050.00 | | $ | 1,050.00 |
| 329 | 2/19/2014 | WPR | Travel to and conduct the depositions of Zucker, Daniels and representative from EMC/Residential. | 9.5 | $2,850.00 | Fee | 50.00% | $1,425.00 | 50% | $ | 1,425.00 | | $ | 1,425.00 |
| 330 | 2/20/2014 | WPR | Pull research on facsimile of attorney signature on NOIs. | 1.1 | $330.00 | Fee | 100.00% | $330.00 | 100% | $ | 330.00 | | $ | 330.00 |
| 331 | 2/20/2014 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | | $ | 22.50 |
| 332 | 2/20/2014 | WPR | E-mail and telephone call with Kelner regarding settlement. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 333 | 2/21/2014 | SMZ | Conference with Will Rubley re settlement discussion with client. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | | |
| 334 | 2/21/2014 | WPR | Telephone call with the client and then e-mail to all parties concerning settlement. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | | |
| 335 | 2/21/2014 | WPR | Letter to Tabakin. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 336 | 2/21/2014 | WPR | Check status of document requests to Zucker and e-mail to Sayles. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | | $ | 60.00 |
| 337 | 2/24/2014 | WPR | Telephone call with Kelner and e-mail to | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 338 | 2/24/2014 | WPR | E-mails to and from client regarding IME. | 0.1 | $30.00 | Fee | 50.00% | $15.00 | 50% | $ | 15.00 | | $ | 15.00 |
| 339 | 2/24/2014 | WPR | E-mails with the client and telephone call with the client regarding the IME. | 0.1 | $30.00 | Fee | 50.00% | $15.00 | 50% | $ | 15.00 | | $ | 15.00 |
| 340 | 2/24/2014 | WPR | Telephone calls with Kelner. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 341 | 2/26/2014 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 342 | 2/26/2014 | WPR | Telephone message for the client. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | $ | 7.50 |
| 343 | 2/27/2014 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 344 | 2/28/2014 | WPR | Review e-mail from the client. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 345 | 2/28/2014 | WPR | Telephone call with Kelner and with Zauber. | 0.7 | $210.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |
| 346 | 3/2/2014 | WPR | Telephone call with Zauber regarding possible settlement. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | | | |
| 347 | 3/3/2014 | SMZ | Telephone conference with Will Rubley re settlement discussion. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | | |
| 348 | 3/3/2014 | WPR | Prepare e-mail to Kelner re settlement. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 349 | 3/3/2014 | WPR | Telephone call with Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 350 | 3/4/2014 | WPR | Prepare e-mail to Tabakin and Sayles requesting documents. | 0.1 | $30.00 | Fee | 50.00% | $15.00 | 50% | $ 15.00 | $ 15.00 |
| 351 | 3/4/2014 | WPR | E-mails and telephone calls with Kelner. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 352 | 3/5/2014 | WPR | Begin to prepare the summary judgment motion; begin to review the discovery from all parties for the motion; e-mail form Sayles and e-mail to Tabakin. | 2 | $600.00 | Fee | 33.33% | $200.00 | 25% | $ 150.00 | |
| 353 | 3/6/2014 | WPR | Review information from Sayles. | 1.1 | $330.00 | Fee | 100.00% | $330.00 | 100% | $ 330.00 | $ 330.00 |
| 354 | 3/6/2014 | WPR | Review e-mail from Tabakin. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 355 | 3/6/2014 | WPR | Continue to prepare summary judgment | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ 225.00 | |
| 356 | 3/7/2014 | WPR | Continue to review the file and prepare for the summary judgment motion. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ 262.50 | |
| 357 | 3/10/2014 | WPR | Continue to review discovery and to prepare the summary judgment motion. | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ 225.00 | |
| 358 | 3/10/2014 | WPR | Telephone call with Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 359 | 3/11/2014 | WPR | Pull research on the vicarious liability of EMC for the conduct of Zucker, Marix and Residential. | 6.2 | $1,860.00 | Fee | 33.33% | $620.00 | 25% | $ 465.00 | 465.00 |
| 360 | 3/11/2014 | WPR | Telephone call and e-mails with Marix regarding settlement. | 0.6 | $180.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 361 | 3/11/2014 | WPR | E-mails with counsel regarding the stipulation concerning the expert report and the e-mail from Tabakin regarding missing documents. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ 37.50 | 37.50 |
| 362 | 3/12/2014 | WPR | E-mails with counsel for Marix. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 363 | 3/12/2014 | WPR | Continue to prepare the summary judgment motion. | 6.5 | $1,950.00 | Fee | 33.33% | $650.00 | 25% | $ 487.50 | |
| 364 | 3/13/2014 | WPR | Continue to prepare the summary judgment motion. | 10.5 | $3,150.00 | Fee | 33.33% | $1,050.00 | 25% | $ 787.50 | |
| 365 | 3/14/2014 | WPR | Continue to prepare the summary judgment motion; finalize the motion and file. | 10.4 | $3,120.00 | Fee | 33.33% | $1,040.00 | 25% | $ 780.00 | |
| 366 | 3/14/2014 | WPR | Review the motion to compel IME and extend time. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ 37.50 | 37.50 |
| 367 | 3/15/2014 | WPR | Initial review of the summary judgment motion filed by Zucker. | 1 | $300.00 | Fee | 100.00% | $300.00 | 100% | $ 300.00 | 300.00 |
| 368 | 3/15/2014 | WPR | Initial review of the summary judgment motion filed by EMC. | 0.5 | $150.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 369 | 3/17/2014 | WPR | Prepare cover letter for motion and send courtesy copies of motion to all parties. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | 22.50 |
| 370 | 3/17/2014 | WPR | Check local rules and e-mail to all parties. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | 15.00 |
| 371 | 3/17/2014 | WPR | Review the expert report of Marix; e-mails with counsel for Marix; begin to pull case law on the Net Opinion Rule. | 2.2 | $660.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 372 | 3/17/2014 | WPR | E-mail to all counsel about extending time for responses to dispositive motions. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | 15.00 |
| 373 | 3/17/2014 | WPR | E-mails with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | 15.00 |
| 374 | 3/19/2014 | WPR | Draft letter to the clerk invoking Loc.R.Civ.P. 7.1(d)(f). | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | 15.00 |
| 375 | 3/19/2014 | WPR | Prepare e-mail to Tabakin regarding missing documents. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |

| # | Date | Init | Description | Hours | Rate | | % | Amount | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376 | 3/21/2014 | WPR | Telephone call with the client; review the summary judgment motions and begin to put down an outline of a response. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | |
| 377 | 3/21/2014 | WPR | Review the Motion to Extend Time and begin to prepare a response. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | | |
| 378 | 3/24/2014 | WPR | Conference call with the court and all parties. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | 37.50 |
| 379 | 3/24/2014 | WPR | E-mail all parties regarding conference call; set up the conference call with the court; prepare e-mail to Judge Rosen's office and e-mail all parties regarding mediation; prepare e-mail to the client re mediation. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | |
| 380 | 3/24/2014 | WPR | Review the deposition transcript of EMC in preparation for the conference call. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 381 | 3/24/2014 | WPR | Review scheduling orders and prepare for telephone conference call. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 382 | 3/25/2014 | SMZ | Conference with Will Rubley re discussion regarding going forward/division of responsibilities. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | $ | 37.50 |
| 383 | 3/25/2014 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 384 | 3/25/2014 | WPR | E-mails with counsel for Marix. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 385 | 3/25/2014 | WPR | E-mails to the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 386 | 3/26/2014 | WPR | E-mails with the client regarding the payment history and the checks, bank statements and ledgers. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | | 60.00 |
| 387 | 3/26/2014 | WPR | Continue to pull cases for the opposition to the summary judgment motions of Defendants. | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ | 225.00 | | |
| 388 | 3/26/2014 | WPR | E-mails with the client and with Kelner regarding scheduling the IME. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 389 | 3/27/2014 | WPR | Prepare e-mail to the client. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |
| 390 | 3/27/2014 | WPR | Review the old bankruptcy file for additional payment records; go through each and every box of documents. | 1.1 | $330.00 | Fee | 33.33% | $110.00 | 25% | $ | 82.50 | | 82.50 |
| 391 | 3/31/2014 | WPR | Pull research on Net Opinions. | 1.7 | $510.00 | Fee | 33.33% | $170.00 | 25% | $ | 127.50 | | 127.50 |
| 392 | 3/31/2014 | WPR | Review the reply memorandum of law on the Motion to Compel. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | | 52.50 |
| 393 | 3/31/2014 | WPR | E-mails with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | 15.00 |
| 394 | 4/2/2014 | WPR | Telephone call with Kelner. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 395 | 4/3/2014 | WPR | E-mails from all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |
| 396 | 4/4/2014 | WPR | E-mail to all parties and e-mail to the court with the signed consent order. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | | 30.00 |
| 397 | 4/4/2014 | WPR | Telephone call with EMC counsel regarding the consent order; e-mails to all parties with revised consent order. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | | 22.50 |
| 398 | 4/7/2014 | WPR | Review e-mail from the court and telephone call with Kelner. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | | 15.00 |
| 399 | 4/7/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | |
| 400 | 4/8/2014 | WPR | Review e-mail from Kelner and the court. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |
| 401 | 4/8/2014 | WPR | E-mails with the client. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | | 7.50 |

| No. | Date | Init | Description | Hours | Amount | Fee | % | Amount | % | $ | | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 402 | 4/9/2014 | WPR | Letter from Kelner and e-mail from the court. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 403 | 4/9/2014 | WPR | Continue to prepare opposition to the Motions for Summary Judgment. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | 25% | $ 165.00 | | | |
| 404 | 4/10/2014 | WPR | E-mails with the court and with Kelner; call with Kelner. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 405 | 4/10/2014 | WPR | Review the payment history from the client; e-mails to and from the client. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ 75.00 | | $ | 75.00 |
| 406 | 4/15/2014 | WPR | Review documents from the client and e-mails with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | | $ | 22.50 |
| 407 | 4/16/2014 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 408 | 4/17/2014 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 409 | 4/24/2014 | WPR | Continue to review the payment history and e-mails with the client. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ 75.00 | | $ | 75.00 |
| 410 | 4/27/2014 | WPR | Continue to pull research on the opposition to the summary judgment motions filed by Zucker and EMC/Residential. | 2.5 | $750.00 | Fee | 50.00% | $375.00 | 50% | $ 375.00 | | | |
| 411 | 4/28/2014 | SMZ | Prepare for mediation. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ 112.50 | | $ | 112.50 |
| 412 | 4/29/2014 | WPR | [GIW] Redaction of documents. | 3.5 | $315.00 | Fee | 33.33% | $105.00 | 25% | $ 78.75 | | $ | 78.75 |
| 413 | 4/29/2014 | WPR | Review the new payment history and prepare documents for service on all parties; serve documents on all parties. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ 90.00 | | $ | 90.00 |
| 414 | 4/30/2014 | WPR | [GIW] Redaction of documents. | 1.5 | $135.00 | Fee | 33.33% | $45.00 | 25% | $ 33.75 | | $ | 33.75 |
| 415 | 4/30/2014 | WPR | Recreate payment history from 6 years of bank records and various documents and ledgers from the Defendants and the prior servicer; review all bank records and all payment histories; identify each payment made, with corresponding bates stamp for proof of payment; e-mails and telephone calls with the client regarding each bank statement and each | 6.5 | $1,950.00 | Fee | 33.33% | $650.00 | 25% | $ 487.50 | | $ | 487.50 |
| 416 | 5/1/2014 | WPR | Continue to prepare the opposition to the Summary Judgment Motions. | 4.8 | $1,440.00 | Fee | 33.33% | $480.00 | 25% | $ 360.00 | | | |
| 417 | 5/1/2014 | WPR | Telephone call with the client to confirm the IME and e-mail to counsel for Marix regarding the IME. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | | $ | 22.50 |
| 418 | 5/2/2014 | WPR | E-mails and telephone calls with all counsel and with the court regarding the return dates of the summary judgment motions. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ 45.00 | | | |
| 419 | 5/2/2014 | WPR | Telephone call with Tabakin regarding the Certification from his client. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | | $ | - |
| 420 | 5/5/2014 | WPR | E-mails with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 421 | 5/5/2014 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | | $ | 22.50 |
| 422 | 5/6/2014 | WPR | Telephone call with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |
| 423 | 5/8/2014 | WPR | Begin to prepare the settlement memorandum. | 1.5 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ 112.50 | | | |
| 424 | 5/12/2014 | WPR | Finalize and file the confidential settlement memo with the court. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ 262.50 | | | |
| 425 | 5/13/2014 | WPR | [GIW] File organization. | 1 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | | $ | 22.50 |
| 426 | 5/13/2014 | WPR | Organize the summary judgment motions. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | | | |
| 427 | 5/13/2014 | WPR | E-mails to and from the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | | $ | 15.00 |

| # | Date | Atty | Description | Hours | Amount | Type | % | Amount | % | Amount | | Amount |
|---|------|------|-------------|-------|--------|------|---|--------|---|--------|---|--------|
| 428 | 5/13/2014 | WPR | Review the billing records in anticipation of the settlement conference. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ 75.00 | | |
| 429 | 5/13/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment; telephone calls and e-mails with the client regarding the payment history. | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ 225.00 | | |
| 430 | 5/14/2014 | WPR | Continue to prepare the opposition to the motions for summary judgment by EMC and Zucker; pull cases on conflict of law between the FDIC and the NJ FFA. | 2.5 | $750.00 | Fee | 50.00% | $375.00 | 50% | $ 375.00 | $ | 375.00 |
| 431 | 5/15/2014 | SMZ | Travel to and appearance at mediation with Judge Arpert. | 4 | $1,200.00 | Fee | 33.33% | $400.00 | 25% | $ 300.00 | | |
| 432 | 5/15/2014 | SMZ | Conference with Will Rubley re discussion about case after mediation/file update. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ 37.50 | | |
| 433 | 5/15/2014 | SMZ | Preparation for mediation/meeting with Will Rubley. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ 37.50 | | |
| 434 | 5/15/2014 | WPR | Travel to and attend the settlement conference before Judge Arpert. | 4 | $1,200.00 | Fee | 33.33% | $400.00 | 25% | $ 300.00 | | |
| 435 | 5/15/2014 | WPR | Review the settlement memo and the pleadings and the summary judgment memos as preparation for the settlement conference. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ 75.00 | | |
| 436 | 5/16/2014 | WPR | Continue to prepare opposition to the summary judgment motions; pull research on the burden of proof for payment history under RESPA and the FDCPA. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ 187.50 | | |
| 437 | 5/21/2014 | WPR | E-mail with counsel scheduling expert | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | $ | 22.50 |
| 438 | 5/21/2014 | WPR | Telephone call with Kelner. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 439 | 5/21/2014 | WPR | Initial review of expert report of Marix emotional distress expert. | 1.2 | $360.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 440 | 5/22/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ 262.50 | | |
| 441 | 5/27/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 4.2 | $1,260.00 | Fee | 33.33% | $420.00 | 25% | $ 315.00 | | |
| 442 | 5/28/2014 | WPR | Telephone call and e-mails with Tabakin. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 443 | 5/28/2014 | WPR | Continue to prepare the opposition to the motions for summary judgment. | 2.6 | $780.00 | Fee | 33.33% | $260.00 | 25% | $ 195.00 | | |
| 444 | 5/29/2014 | WPR | Review the certification from | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 445 | 5/29/2014 | WPR | Telephone call with Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 446 | 5/29/2014 | WPR | Continue to prepare the opposition to the Zucker summary judgment motion; review research concerning the fair foreclosure act and the FDCPA. | 4.2 | $1,260.00 | Fee | 100.00% | $1,260.00 | 100% | $ 1,260.00 | $ | 1,260.00 |
| 447 | 5/30/2014 | WPR | Multiple telephone calls with Kelner. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ | - |
| 448 | 5/30/2014 | WPR | E-mails with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ 22.50 | $ | 22.50 |
| 449 | 6/2/2014 | WPR | Continue to prepare the oppositions to the summary judgment motions. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ 187.50 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 450 | 6/4/2014 | WPR | Continue to draft the responses to summary judgment motions by Zucker and by EMC. | 3.6 | $1,080.00 | Fee | 50.00% | $540.00 | 50% | $ 540.00 | $ 540.00 |
| 451 | 6/5/2014 | WPR | Continue to prepare the opposition to the Motions for Summary Judgment. | 2.8 | $840.00 | Fee | 33.33% | $280.00 | 25% | $ 210.00 | |
| 452 | 6/9/2014 | WPR | Continue to draft the opposition to the summary judgment motions. | 2.4 | $720.00 | Fee | 33.33% | $240.00 | 25% | $ 180.00 | |
| 453 | 6/10/2014 | SMZ | Telephone conference with Eric Kelner re settlement discussions/meeting with Will Rubley. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 454 | 6/10/2014 | WPR | Telephone call with Tabakin. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 455 | 6/10/2014 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 456 | 6/10/2014 | WPR | Continue to prepare the opposition to the summary judgment motion. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ 187.50 | |
| 457 | 6/13/2014 | WPR | Review e-mail from counsel for EMC and review Certification. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ - | |
| 458 | 6/14/2014 | WPR | Continue to draft responses to summary judgment motions by EMC and Residential. | 4.5 | $1,350.00 | Fee | 0.00% | $0.00 | 0% | $ - | |
| 459 | 6/14/2014 | WPR | Prepare e-mail to the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ 15.00 | $ 15.00 |
| 460 | 6/15/2014 | WPR | Continue to research and draft responses to summary judgment motions. | 5.5 | $1,650.00 | Fee | 33.33% | $550.00 | 25% | $ 412.50 | |
| 461 | 6/16/2014 | WPR | Finalize the opposition to the Motions for Summary Judgment filed by Zucker and | 3.8 | $1,140.00 | Fee | 50.00% | $570.00 | 50% | $ 570.00 | $ 570.00 |
| 462 | 6/17/2014 | WPR | Read all oppositions to Plantiff's Motion for Summary Judgment and begin to prepare outline for the reply. | 3.2 | $960.00 | Fee | 33.33% | $320.00 | 25% | $ 240.00 | |
| 463 | 6/18/2014 | WPR | Pull research on the GLBA and the issue of collectability of post-petition attorneys fees and costs. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 | 25% | $ 337.50 | $ 337.50 |
| 464 | 6/19/2014 | WPR | Continue to research the issues raised in all three responses to Plantiff's Motion for Summary Judgment; begin to prepare the reply. | 2.8 | $840.00 | Fee | 33.33% | $280.00 | 25% | $ 210.00 | |
| 465 | 6/20/2014 | WPR | Continue to draft the reply memorandum of | 3.4 | $1,020.00 | Fee | 33.33% | $340.00 | 25% | $ 255.00 | |
| 466 | 6/21/2014 | WPR | Continue to prepare the reply memorandum of law. | 5.5 | $1,650.00 | Fee | 33.33% | $550.00 | 25% | $ 412.50 | |
| 467 | 6/22/2014 | WPR | Continue to prepare the reply memorandum of law and pull research on the obligations of the Plaintiff to amend pleadings and to amend answers to discovery; draft reply and send the same for review. | 6 | $1,800.00 | Fee | 33.33% | $600.00 | 25% | $ 450.00 | |
| 468 | 6/23/2014 | WPR | Finalize the Reply Memorandum of Law and the Certification and Exhibits; file the same. | 2.8 | $840.00 | Fee | 33.33% | $280.00 | 25% | $ 210.00 | |
| 469 | 7/2/2014 | WPR | Prepare e-mail to Kelner. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 470 | 7/3/2014 | WPR | Telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ 30.00 | $ 30.00 |
| 471 | 7/21/2014 | WPR | Review the report from Chip Morrow and pull research on the net opinion rule; begin to prepare questions for his deposition. | 2.8 | $840.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |

| # | Date | | Description | Hours | Rate | | % | Fee | % | | | | |
|---|------|---|-------------|-------|------|---|----|----|---|---|---|---|---|
| 472 | 7/22/2014 | WPR | Telephone call with the client. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | $ | 45.00 |
| 473 | 7/22/2014 | WPR | Continue to prepare the questions for Chip Morrow; pull research on other matters where Chip Morrow testified. | 1.6 | $480.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 474 | 7/23/2014 | WPR | Review e-mail from Kelner; check dates for availability. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 475 | 7/24/2014 | WPR | Prepare e-mail to Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 476 | 8/6/2014 | WPR | Telephone call with the client. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 477 | 8/8/2014 | WPR | Prepare e-mail to Kelner regarding deposition of Morrow. | 0.1 | $30.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 478 | 9/2/2014 | WPR | [CS] Meet with Will Rubley to discuss case status and upcoming deposition of defendant's expert; review defendant's expert opinion; conduct legal research on the standard for expert opinions; determine what qualifies as a net opinion vs. an expert opinion; prepare legal memorandum re same. | 2.5 | $337.50 | Fee | 33.33% | $112.50 | 25% | $ | 84.38 | $ | 84.38 |
| 479 | 9/2/2014 | WPR | Draft Notice of Deposition to Morrow; e-mails to and from Kelner. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 480 | 9/3/2014 | WPR | Finish up the Deposition Notice to Morrow; send the same. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 481 | 9/3/2014 | WPR | Prepare e-mail to the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 482 | 9/5/2014 | WPR | [CS] Review Motions for Summary Judgment, responses in Opposition to Motion for Summary Judgment, and Reply to Defendant's Response in Opposition to Plaintiff's Motion for Summary Judgment; procure and review Motons to Exclude Expert Opinions of Plaintiff's Expert filed in other jurisdictions; begin to prepare questions to ask Defendant's | 4 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | $ | 135.00 |
| 483 | 9/5/2014 | WPR | E-mail with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 484 | 9/10/2014 | WPR | Review the court's order and telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 485 | 9/11/2014 | WPR | Prepare the settlement statement for Judge | 2.8 | $840.00 | Fee | 33.33% | $280.00 | 25% | $ | 210.00 | $ | 210.00 |
| 486 | 9/11/2014 | WPR | E-mail with Sayles. | 0.1 | $30.00 | Fee | 100.00% | $30.00 | 100% | $ | 30.00 | $ | 30.00 |
| 487 | 9/12/2014 | WPR | [CS] Continue to prepare questions for the deposition of opposing counsel's expert. | 1.5 | $202.50 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 488 | 9/12/2014 | WPR | Finalize the settlement statement for Judge | 1.4 | $420.00 | Fee | 33.33% | $140.00 | 25% | $ | 105.00 | $ | 105.00 |
| 489 | 9/12/2014 | WPR | E-mail from all parties regarding the settlement conference. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 490 | 9/15/2014 | WPR | [CS] Continue to prepare questions for the deposition of opposing counsel's expert. | 3 | $405.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 491 | 9/15/2014 | WPR | Telephone call with Kelner. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 492 | 9/16/2014 | WPR | E-mails with all counsel regarding settlement conference. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 493 | 9/17/2014 | WPR | Telephone call with the client. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | $ | 45.00 |
| 494 | 9/19/2014 | SMZ | Conference with Will Rubley re strategy session on mediation and going forward. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | | |
| 495 | 9/22/2014 | WPR | E-mails with all parties. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 496 | 9/29/2014 | WPR | Review the settlement memorandum to Judge Shipp. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497 | 9/30/2014 | SMZ | Conference with Will Rubley re discussion about settlement conference and submission. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | |
| 498 | 9/30/2014 | WPR | Make changes to the Settlement Agreement. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | |
| 499 | 10/1/2014 | JPL | Review and revise letter to judge re settlement conference (history of case and issues etc.) | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | |
| 500 | 10/1/2014 | WPR | Finalize the settlement letter to Judge Shipp and fax the same to the Judge's chambers. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | |
| 501 | 10/7/2014 | SMZ | Review of complaint and summary judgment motion re preparation for settlement discussions. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | |
| 502 | 10/7/2014 | WPR | Final preparation for the settlement conference; telephone call with the client. | 2.1 | $630.00 | Fee | 33.33% | $210.00 | 25% | $ | 157.50 | |
| 503 | 10/8/2014 | WPR | Travel to and attend the Settlement Conference with Judge Shipp. | 7.5 | $2,250.00 | Fee | 33.33% | $750.00 | 25% | $ | 562.50 | |
| 504 | 10/10/2014 | WPR | Begin to prepare the settlement documents. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | |
| 505 | 10/15/2014 | WPR | Continue to prepare the settlement documents; e-mails to and from the client. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | |
| 506 | 10/27/2014 | WPR | E-mails from Kelner. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 507 | 10/27/2014 | WPR | Continue to prepare the settlement agreements. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | |
| 508 | 10/28/2014 | WPR | Continue to prepare the settlement agreements. | 1.2 | $360.00 | Fee | 33.33% | $120.00 | 25% | $ | 90.00 | |
| 509 | 11/3/2014 | WPR | Continue drafting the settlement agreements; e-mail with Kelner. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | |
| 510 | 11/4/2014 | WPR | Finalize the settlement agreements and send the same to all parties. | 3.6 | $1,080.00 | Fee | 33.33% | $360.00 | 25% | $ | 270.00 | |
| 511 | 11/7/2014 | WPR | E-mails with the clients and e-mail with | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 512 | 11/7/2014 | WPR | Review the proposed changes from Kelner on the | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 513 | 11/10/2014 | WPR | E-mails with Tabakin. | 0.2 | $60.00 | Fee | 50.00% | $30.00 | 50% | $ | 30.00 | $ 30.00 |
| 514 | 11/11/2014 | WPR | Telephone conference with the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ 15.00 |
| 515 | 11/17/2014 | WPR | Telephone conference with Tabakin. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 516 | 11/19/2014 | WPR | Telephone conference with Tabakin. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 517 | 11/21/2014 | WPR | E-mails with Sayles and Tabakin; e-mails to and from the client. | 0.4 | $120.00 | Fee | 50.00% | $60.00 | 50% | $ | 60.00 | $ 60.00 |
| 518 | 11/25/2014 | WPR | [CS] Conduct legal research on motion to enforce settlement; conduct legal research on motion to reopen case after an Order dismissing the action without prejudice was entered by the court; prepare Motion to | 4.5 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ | 225.00 | |
| 519 | 11/25/2014 | WPR | Review the proposed agreements from Tabakin; e-mails to Tabakin; telephone call with Tabakin and with Kelner; review letters from Tabakin and Kelner to Judge Shipp. | 0.9 | $270.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ - |
| 520 | 11/25/2014 | WPR | Begin to prepare the Motion to Restore the case to the active docket. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | $ 60.00 |
| 521 | 11/26/2014 | WPR | [CS] Finalize motion to reopen matter and prepare same for filing. | 1 | $200.00 | Fee | 33.33% | $66.67 | 25% | $ | 50.00 | $ 50.00 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522 | 11/26/2014 | WPR | Finalize the motion to reinstate case and file same. | 4.2 | $1,260.00 | Fee | 33.33% | $420.00 | 25% | $ | 315.00 | $ | 315.00 |
| 523 | 11/26/2014 | WPR | Draft letter to Judge Shipp. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | $ | 60.00 |
| 524 | 12/18/2014 | WPR | Review letter from Sayles. | 0.1 | $30.00 | Fee | 100.00% | $30.00 | 100% | $ | 30.00 | $ | 30.00 |
| 525 | 12/19/2014 | WPR | Initial review of the Cross Motion to Enforce Settlement. | 1 | $300.00 | Fee | 33.33% | $100.00 | 25% | $ | 75.00 | | |
| 526 | 12/19/2014 | WPR | Meet with Sidelsky; review the electric bill from the client; initial review of the Motion for Financing of the Insurance Premiums. | 0.5 | $150.00 | Fee | 33.33% | $50.00 | 25% | $ | 37.50 | | |
| 527 | 12/22/2014 | WPR | Pull research on the Cross Motion to Approve Settlement. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | 25% | $ | 97.50 | | |
| 528 | 1/3/2015 | WPR | Pull research on the Motion to Enforce Settlement. | 2.5 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ | 187.50 | | |
| 529 | 1/5/2015 | WPR | Continue to draft the response to the cross motion to enforce settlement. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ | 262.50 | | |
| 530 | 1/6/2015 | WPR | Continue to pull research on the settlement of certain claims against certain defendants when the claims are co-dependent on non-settling claims. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | 25% | $ | 165.00 | | |
| 531 | 1/6/2015 | WPR | Review the Motion to Enforce Settlement by Marix. | 1.5 | $450.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 532 | 1/6/2015 | WPR | Review the Motion to Enforce Settlement by Zucker. | 1.9 | $570.00 | Fee | 100.00% | $570.00 | 100% | $ | 570.00 | | |
| 533 | 1/7/2015 | WPR | Continue to research motions to approve settlement and to prepare the opposition to the same. | 4.5 | $1,350.00 | Fee | 33.33% | $450.00 | 25% | $ | 337.50 | | |
| 534 | 1/8/2015 | WPR | Continue to draft opposition to the Motions to Enforce Settlement. | 1.3 | $390.00 | Fee | 33.33% | $130.00 | 25% | $ | 97.50 | | |
| 535 | 1/9/2015 | WPR | Continue to draft the Response to the Motion to Enforce Settlements. | 2.6 | $780.00 | Fee | 33.33% | $260.00 | 25% | $ | 195.00 | | |
| 536 | 1/12/2015 | WPR | Telephone call with all counsel and letter to the court; fax and file the letter to the court. | 0.8 | $240.00 | Fee | 33.33% | $80.00 | 25% | $ | 60.00 | $ | 60.00 |
| 537 | 1/13/2015 | WPR | Telephone call with the court. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 538 | 1/13/2015 | WPR | Telephone call with the court and e-mails to all parties. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 539 | 1/13/2015 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 540 | 1/14/2015 | SMZ | Review various e-mails back and forth to set up a hearing date. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | 25% | $ | 30.00 | $ | 30.00 |
| 541 | 1/14/2015 | WPR | E-mails with Sayles. | 0.2 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | $ | 60.00 |
| 542 | 1/14/2015 | WPR | E-mails to and from all parties. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 543 | 1/15/2015 | WPR | Telephone call with the client. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 544 | 1/16/2015 | WPR | Telephone call with the court. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 545 | 1/16/2015 | WPR | E-mails to all consel. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 546 | 1/22/2015 | WPR | E-mail with Kelner and telephone call with the court. | 0.2 | $60.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 547 | 2/10/2015 | WPR | Research on the empty chair defense. | 1.4 | $420.00 | Fee | 33.33% | $140.00 | 25% | $ | 105.00 | $ | 105.00 |
| 548 | 2/16/2015 | WPR | Continue research on the empty chair defense; draft letter to Judge Shipp regarding settlement conference. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | 25% | $ | 135.00 | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549 | 2/17/2015 | WPR | Finalize letter to Judge Shipp and prepare for the settlement conference. | 2.3 | $690.00 | Fee | 33.33% | $230.00 | | 25% | $ 172.50 | $ 172.50 |
| 550 | 2/18/2015 | WPR | [CS] Telephone conference with Will Rubley to discuss terms of settlement with Marix and Zucker. | 0.1 | $20.00 | Fee | 50.00% | $10.00 | | 50% | $ 10.00 | |
| 551 | 2/18/2015 | WPR | [CS] Telephone conference with Will Rubley to discuss terms of settlement with EMC and Residential. | 0.1 | $20.00 | Fee | 0.00% | $0.00 | | 0% | $ - | $ - |
| 552 | 2/18/2015 | SMZ | Travel to and appearance at settlement conference. | 3 | $900.00 | Fee | 33.33% | $300.00 | | 25% | $ 225.00 | |
| 553 | 2/18/2015 | WPR | Final preparation for the settlement | 0.8 | $240.00 | Fee | 33.33% | $80.00 | | 25% | $ 60.00 | $ 60.00 |
| 554 | 2/18/2015 | WPR | Travel to and attend the settlement conference before Judge Shipp. | 4.1 | $1,230.00 | Fee | 33.33% | $410.00 | | 25% | $ 307.50 | |
| 555 | 2/22/2015 | WPR | Begin to prepare the responses to the Motions to Enforce Settlement. | 1.8 | $540.00 | Fee | 33.33% | $180.00 | | 25% | $ 135.00 | |
| 556 | 2/25/2015 | WPR | Review outstanding discovery from EMC and Residential and review status of the case in light of the failed settlement. | 2.4 | $720.00 | Fee | 33.33% | $240.00 | | 25% | $ 180.00 | |
| 557 | 2/27/2015 | WPR | Continue to draft the opposition to the Motion to Enforce Settlement. | 2.2 | $660.00 | Fee | 33.33% | $220.00 | | 25% | $ 165.00 | |
| 558 | 2/28/2015 | WPR | Continue to draft the opposition to the cross motions to settle or to enforce settlement. | 2.8 | $840.00 | Fee | 33.33% | $280.00 | | 25% | $ 210.00 | |
| 559 | 3/2/2015 | WPR | Continue to draft the Opposition to the three Motions to Enforce Settlement. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | | 25% | $ 262.50 | |
| 560 | 3/3/2015 | WPR | Finalize the opposition to the three cross motions to enforce settlement and file the same; send a courtesy copy to Judge Shipp. | 4.6 | $1,380.00 | Fee | 33.33% | $460.00 | | 25% | $ 345.00 | |
| 561 | 3/11/2015 | WPR | Review the reply briefs filed by EMC, Marix and Zucker; make notes on the replies. | 2.4 | $720.00 | Fee | 33.33% | $240.00 | | 25% | $ 180.00 | $ 180.00 |
| 562 | 3/12/2015 | WPR | Final review of all replies and prepare sur-reply; multiple e- mails with all parties regarding the sur-reply and telephone call with with the court; draft letter to the court regarding sur reply and file the letter and | 3.4 | $1,020.00 | Fee | 33.33% | $340.00 | | 25% | $ 255.00 | $ 255.00 |
| 563 | 3/12/2015 | WPR | Telephone call with Kelner. | 0.4 | $120.00 | Fee | 0.00% | $0.00 | | 0% | $ - | $ - |
| 564 | 4/7/2015 | WPR | E-mails to and from the client. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | | 25% | $ 15.00 | $ 15.00 |
| 565 | 4/23/2015 | WPR | Telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | | 25% | $ 30.00 | $ 30.00 |
| 566 | 5/7/2015 | WPR | Review the court order requesting oral argument.  Pull motions and all replies to the Motion and pull the summary judgment motions and begin to | 0.9 | $270.00 | Fee | 33.33% | $90.00 | | 25% | $ 67.50 | |
| 567 | 5/11/2015 | WPR | Emails with all parties regarding the return date of the pending Motions. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | | 25% | $ 7.50 | $ 7.50 |
| 568 | 5/12/2015 | WPR | Emails to all parties regarding the return dates on the Motion to Reopen and Motions to Enforce. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | | 25% | $ 7.50 | $ 7.50 |

| 569 | 5/14/2015 | WPR | Continue to prepare for the oral arguments on the Motion to Reopen and Motions to Enforce Settlement.  Review the summary judgment motions. | 2.1 | $630.00 | Fee | 33.33% | $210.00 | 25% | $ | 157.50 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 570 | 5/19/2015 | SMZ | Prepare for hearing on motion to reopen/discuss with Will Rubley. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 571 | 5/19/2015 | SMZ | Travel to and appear at hearing for motion to reopen. | 3 | $900.00 | Fee | 33.33% | $300.00 | 25% | $ | 225.00 | $ | 225.00 |
| 572 | 5/19/2015 | WPR | Travel to and attend the hearing in Trenton. | 3.5 | $1,050.00 | Fee | 33.33% | $350.00 | 25% | $ | 262.50 | $ | 262.50 |
| 573 | 5/19/2015 | WPR | Final prep for the hearing.  Review the pending motions and the motions for summary judgment. | 1.4 | $420.00 | Fee | 33.33% | $140.00 | 25% | $ | 105.00 | | |
| 574 | 5/19/2015 | WPR | Email and telephone call with the client. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | $ | 45.00 |
| 575 | 5/28/2015 | WPR | Telephone call with Kelner regarding | 0.4 | $120.00 | Fee | 0.00% | $10.00 | 0% | $ | - | $ | - |
| 576 | 6/24/2015 | WPR | Email with all counsel. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 577 | 6/29/2015 | WPR | Email all counsel regarding the conference call with the court. | 0.1 | $30.00 | Fee | 33.33% | $10.00 | 25% | $ | 7.50 | $ | 7.50 |
| 578 | 6/30/2015 | WPR | Conference call with Judge Arpert. | 0.6 | $180.00 | Fee | 33.33% | $60.00 | 25% | $ | 45.00 | $ | 45.00 |
| 579 | 7/1/2015 | WPR | Review scheduling order from Alpert. | 0.2 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 580 | 7/8/2015 | WPR | [CS] Prepare and file entry of appearance | 0.3 | $60.00 | Fee | 33.33% | $20.00 | 25% | $ | 15.00 | $ | 15.00 |
| 581 | 8/5/2015 | WPR | Review the bankruptcy petition of Zucker Goldberg & Ackerman. | 1.8 | $540.00 | Fee | 100.00% | $540.00 | 100% | $ | 540.00 | $ | 540.00 |
| 582 | 8/6/2015 | WPR | Begin to prepare the Motion for Stay Relief.  Pull forms from Westlaw and case law. | 2.5 | $750.00 | Fee | 100.00% | $750.00 | 100% | $ | 750.00 | $ | 750.00 |
| 583 | 8/7/2015 | WPR | Continue to draft the Motion for Stay Relief. | 1.6 | $480.00 | Fee | 100.00% | $480.00 | 100% | $ | 480.00 | $ | 480.00 |
| 584 | 8/17/2015 | WPR | Email with all counsel regarding the conference call. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 585 | 8/20/2015 | WPR | Telephone call with Judge ArpertÆs chambers.  Prepare for the conference call with the court. | 0.3 | $90.00 | Fee | 33.33% | $30.00 | 25% | $ | 22.50 | $ | 22.50 |
| 586 | 8/20/2015 | WPR | Conference call with Judge Arpert. | 0.7 | $210.00 | Fee | 33.33% | $70.00 | 25% | $ | 52.50 | $ | 52.50 |
| 587 | 8/20/2015 | WPR | Pull research on Motion to Vacate Reference. | 2.5 | $750.00 | Fee | 100.00% | $750.00 | 100% | $ | 750.00 | | |
| 588 | 9/2/2015 | WPR | Continue to research motions to withdraw the reference. | 2.6 | $780.00 | Fee | 100.00% | $780.00 | 100% | $ | 780.00 | | |
| 589 | 9/14/2015 | WPR | Continue to draft the Motion to Withdraw the Reference. | 2 | $600.00 | Fee | 100.00% | $600.00 | 100% | $ | 600.00 | | |
| 590 | 9/15/2015 | WPR | Telephone call with Kelner. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | 100% | $ | 120.00 | $ | 120.00 |
| 591 | 9/29/2015 | WPR | [CS] Conduct legal research on the withdraw of reference from Bankruptcy. | 2 | $400.00 | Fee | 100.00% | $400.00 | 100% | $ | 400.00 | | |
| 592 | 9/30/2015 | WPR | [CS] Prepare motion to withdraw reference. | 4 | $800.00 | Fee | 100.00% | $800.00 | 100% | $ | 800.00 | | |
| 593 | 10/5/2015 | WPR | [CS] Discuss same with Will Rubley. | 0.3 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ | 60.00 | | |
| 594 | 10/5/2015 | WPR | [CS] Conduct additional research on the mandatory withdraw of the reference. | 1 | $200.00 | Fee | 100.00% | $200.00 | 100% | $ | 200.00 | | |
| 595 | 10/5/2015 | WPR | [CS] Make necessary corrections and additions to the memorandum of law in support of the motion. | 3 | $600.00 | Fee | 100.00% | $600.00 | 100% | $ | 600.00 | | |
| 596 | 10/6/2015 | WPR | Review the Motion to withdraw the Reference. | 2.2 | $660.00 | Fee | 100.00% | $660.00 | 100% | $ | 660.00 | | |
| 597 | 10/8/2015 | WPR | [CS] Final review the motion to withdraw.  Review citations and shepardize case law.  Prepare table of contents and table of authorities. | 4.5 | $900.00 | Fee | 100.00% | $900.00 | 100% | $ | 900.00 | | |
| 598 | 10/8/2015 | WPR | Call with the bankruptcy court. | 0.3 | $90.00 | Fee | 100.00% | $90.00 | 100% | $ | 90.00 | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 10/8/2015 | WPR | Final review of the Motion to Withdraw the Reference. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | | 100% | $ | 450.00 | | |
| 600 | 10/9/2015 | WPR | [CS] Prepare letter to Judge Shipp enclosing copy of the motion to withdraw reference. Organize motion and exhibits to send to Judge. | 0.6 | $120.00 | Fee | 100.00% | $120.00 | | 100% | $ | 120.00 | | |
| 601 | 10/9/2015 | WPR | Review the rules for service of the Motion to Withdraw the Reference. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | | 100% | $ | 120.00 | | |
| 602 | 10/15/2015 | WPR | [CS] Review Zucker's response to Rhodes' motion to withdraw. | 0.2 | $40.00 | Fee | 100.00% | $40.00 | | 100% | $ | 40.00 | | |
| 603 | 10/15/2015 | WPR | Review the opposition to the Motion to Withdraw the reference.  Pull cases on õrelated toõ jurisdiction of the bankruptcy court and | 2.5 | $750.00 | Fee | 100.00% | $750.00 | | 100% | $ | 750.00 | | |
| 604 | 10/16/2015 | WPR | Finalize the reply to the Motion to Withdraw the reference and file the same. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | | 100% | $ | 450.00 | | |
| 605 | 10/16/2015 | WPR | Review the sur-reply filed by Zucker. | 0.4 | $120.00 | Fee | 100.00% | $120.00 | | 100% | $ | 120.00 | | $ | 120.00 |
| 606 | 11/23/2015 | WPR | Review the order from the district court denying the Motion to Withdraw the Reference. | 0.5 | $150.00 | Fee | 100.00% | $150.00 | | 100% | $ | 150.00 | | |
| 607 | 12/3/2015 | WPR | Draft and file the proof of claim. | 0.5 | $150.00 | Fee | 100.00% | $150.00 | | 100% | $ | 150.00 | | $ | 150.00 |
| 608 | 1/11/2016 | WPR | Begin to draft the Motion to Reconsider / Motion for Stay Relief. | 3.5 | $1,050.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 609 | 7/28/2016 | WPR | Review the Motions filed in Zucker bankruptcy relating to malpractice claims. | 1.5 | $450.00 | Fee | 100.00% | $450.00 | | 100% | $ | 450.00 | | $ | 450.00 |
| 610 | 7/29/2016 | WPR | Continue to research the Motion for Stay | 1.3 | $390.00 | Fee | 100.00% | $390.00 | | 100% | $ | 390.00 | | $ | 390.00 |
| 611 | 9/7/2016 | WPR | Telephone call with the client. | 0.4 | $120.00 | Fee | 33.33% | $40.00 | | 25% | $ | 30.00 | | $ | 30.00 |
| 612 | 9/8/2016 | WPR | Draft the Motion for Stay Relief | 2.8 | $840.00 | Fee | 100.00% | $840.00 | | 100% | $ | 840.00 | | $ | 840.00 |
| 613 | 9/27/2016 | WPR | Telephone call with Tabakin. | 0.3 | $90.00 | Fee | 0.00% | $0.00 | | 0% | $ | - | | $ | - |
| 614 | 12/13/2016 | WPR | Check status of bankruptcy matter and telephone call with the court.  Pull forms on Motion for Stay | 1.3 | $390.00 | Fee | 100.00% | $390.00 | | 100% | $ | 390.00 | | $ | 390.00 |
| 615 | 12/20/2016 | WPR | Continue to draft the Motion for Stay Relief. | 2.1 | $630.00 | Fee | 100.00% | $630.00 | | 100% | $ | 630.00 | | $ | 630.00 |
| 616 | 12/23/2016 | WPR | Continue to prepare the Motion for Stay | 3.7 | $1,110.00 | Fee | 100.00% | $1,110.00 | | 100% | $ | 1,110.00 | | $ | 1,110.00 |
| 617 | 12/30/2016 | WPR | Continue to prepare the Motion for Stay | 1.7 | $425.00 | Fee | 100.00% | $425.00 | | 100% | $ | 425.00 | | $ | 425.00 |
| 618 | 1/8/2017 | WPR | Finalize the Motion for Stay Relief and prepare the same for filing.  Pull information regarding applicable insurance policies. | 2.5 | $625.00 | Fee | 100.00% | $625.00 | | 100% | $ | 625.00 | | $ | 625.00 |
| 619 | 1/12/2017 | WPR | Telephone call with bankruptcy counsel for Zucker. | 0.2 | $50.00 | Fee | 100.00% | $50.00 | | 100% | $ | 50.00 | | $ | 50.00 |
| 620 | 1/12/2017 | WPR | Telephone message for Adler. | 0.1 | $25.00 | Fee | 100.00% | $25.00 | | 100% | $ | 25.00 | | |
| 621 | 1/13/2017 | WPR | Email to the client. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ | 12.50 | | $ | 12.50 |
| 622 | 1/26/2017 | WPR | Check status of the pending Motion for Stay Relief. | 0.3 | $75.00 | Fee | 100.00% | $75.00 | | 100% | $ | 75.00 | | $ | 75.00 |
| 623 | 1/27/2017 | WPR | Telephone call with bankruptcy counsel. | 0.2 | $50.00 | Fee | 100.00% | $50.00 | | 100% | $ | 50.00 | | $ | 50.00 |
| 624 | 1/31/2017 | WPR | Email from bankruptcy counsel.  Check status of motion .  Response to email. | 0.3 | $75.00 | Fee | 100.00% | $75.00 | | 100% | $ | 75.00 | | $ | 75.00 |
| 625 | 2/6/2017 | WPR | Emails with bankruptcy counsel and check status of motion. | 0.5 | $125.00 | Fee | 100.00% | $125.00 | | 100% | $ | 125.00 | | $ | 125.00 |

| | Date | | Description | Hours | Rate | Fee | % | Amount | % | $ Amount | $ Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 626 | 3/3/2017 | WPR | Telephone call with the court and review the court order. | 0.6 | $150.00 | Fee | 100.00% | $150.00 | 100% | $ 150.00 | $ 150.00 |
| 627 | 3/8/2017 | WPR | Pull research on Motion to Reopen case. | 2.3 | $575.00 | Fee | 33.33% | $191.67 | 25% | $ 143.75 | $ 143.75 |
| 628 | 3/9/2017 | WPR | Telephone call with the court. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ 12.50 | $ 12.50 |
| 629 | 3/15/2017 | WPR | Prepare and send revised order to the Judge in the bankruptcy court. | 0.2 | $50.00 | Fee | 100.00% | $50.00 | 100% | $ 50.00 | $ 50.00 |
| 630 | 3/15/2017 | WPR | Continue to draft the Motion to Reinstate the District Court Action. | 3 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ 187.50 | $ 187.50 |
| 631 | 3/16/2017 | WPR | Continue to pull research on the good cause standard to reopen the district court action.  Review the docket and pull the order dismissing the case. | 1.3 | $325.00 | Fee | 33.33% | $108.33 | 25% | $ 81.25 | $ 81.25 |
| 632 | 3/17/2017 | WPR | Draft the Motion to Reopen. | 0.5 | $125.00 | Fee | 33.33% | $41.67 | 25% | $ 31.25 | $ 31.25 |
| 633 | 4/17/2017 | WPR | Finalize and file the Motion to Reopen. | 2.6 | $650.00 | Fee | 33.33% | $216.67 | 25% | $ 162.50 | $ 162.50 |
| 634 | 4/17/2017 | WPR | Pull research on the standard of good cause for motion to reopen administratively dismissed case. | 3 | $750.00 | Fee | 33.33% | $250.00 | 25% | $ 187.50 | $ 187.50 |
| 635 | 4/18/2017 | WPR | File and serve the Motion to Reopen. | 0.8 | $200.00 | Fee | 33.33% | $66.67 | 25% | $ 50.00 | $ 50.00 |
| 636 | 4/25/2017 | WPR | Review letters from Zucker and Marix to the clerk.  Pull research on dispositive motions.  Draft and file a response to the two 7.1 letters. | 1.4 | $350.00 | Fee | 50.00% | $175.00 | 50% | $ 175.00 | $ 175.00 |
| 637 | 5/22/2017 | WPR | Review the opposition to the Motion to Reopen filed by Marix. | 1.5 | $375.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 638 | 5/22/2017 | WPR | Pull research on the cases cited by Marix in its brief.  Review the records for the factual statements asserted by Marix. | 2.2 | $550.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 639 | 5/23/2017 | WPR | Review the Opposition to the Motion to Reopen filed by Zucker.  Pull cases cited by Zucker.  Pull research on the requirement that a motion cite to a certification or affidavit from the client.  Pull research on the standard of good cause and pull cases cited by Marix in its opposition to the Motion to Reopen. | 6.2 | $1,550.00 | Fee | 100.00% | $1,550.00 | 100% | $ 1,550.00 | $ 1,550.00 |
| 640 | 5/25/2017 | WPR | Review and revise the Reply to the Motion to Reopen. | 1.8 | $450.00 | Fee | 50.00% | $225.00 | 50% | $ 225.00 | $ 225.00 |
| 641 | 5/26/2017 | WPR | Finalize and file the Reply Memorandum of | 1.3 | $325.00 | Fee | 50.00% | $162.50 | 50% | $ 162.50 | $ 162.50 |
| 642 | 5/26/2017 | WPR | Telephone call with Kelner. | 0.3 | $75.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 643 | 7/13/2017 | WPR | Emails with the client regarding status of the case. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ 18.75 | $ 18.75 |
| 644 | 8/25/2017 | WPR | Review the Memorandum and Order reopening the case. Review file and docket report for status of pending matters. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ 18.75 | $ 18.75 |
| 645 | 8/28/2017 | WPR | Telephone call with Judge Arpert's chambers and letter to the Judge. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ 18.75 | $ 18.75 |
| 646 | 8/30/2017 | WPR | Emails with the court and all parties regarding the | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ 12.50 | $ 12.50 |
| 647 | 9/6/2017 | WPR | Review the Henson v. Santander decision. | 1.1 | $275.00 | Fee | 33.33% | $91.67 | 25% | $ 68.75 | |
| 648 | 9/8/2017 | WPR | Review file and prepare for conference call with the court. Send email to all parties. | 0.5 | $125.00 | Fee | 33.33% | $41.67 | 25% | $ 31.25 | 31.25 |
| 649 | 9/8/2017 | WPR | Conference call with the court. | 0.4 | $100.00 | Fee | 33.33% | $33.33 | 25% | $ 25.00 | $ 25.00 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650 | 9/11/2017 | WPR | Draft letter to Judge Apert and send the same to all parties for approval. | 0.5 | $125.00 | Fee | 33.33% | $41.67 | 25% | $ | 31.25 | $ | 31.25 |
| 651 | 9/14/2017 | WPR | Emails with counsel and send letter and file letter to the Judge. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ | 18.75 | $ | 18.75 |
| 652 | 11/29/2017 | WPR | Check status of pending motions. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ | 12.50 | $ | 12.50 |
| 653 | 12/18/2017 | WPR | Telephone call with Tabakin. | 0.2 | $50.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 654 | 2/19/2018 | WPR | Pull summary judgment motions and review documents. | 2 | $700.00 | Fee | 33.33% | $233.33 | 25% | $ | 175.00 | | |
| 655 | 2/19/2018 | WPR | Email with the client regarding offer. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ | 18.75 | $ | 18.75 |
| 656 | 2/19/2018 | WPR | Pull summary judgment motions and review documents. | 2 | $500.00 | Fee | 33.33% | $166.67 | 25% | $ | 125.00 | | |
| 657 | 2/20/2018 | WPR | Pull Henson v. Santander and related cases to prepare for oral argument on Motions for Summary Judgment. | 2.8 | $700.00 | Fee | 33.33% | $233.33 | 25% | | 175.00 | | 175.00 |
| 658 | 2/21/2018 | WPR | Review all summary judgment filings and all responses. Prepare outline for argument. Review the Henson and Beard decisions and pull the legislative history of the FDCPA. Review case law and statutes cited in the | 7.8 | $1,950.00 | Fee | 33.33% | $650.00 | 25% | $ | 487.50 | | |
| 659 | 2/21/2018 | WPR | Telephone call with the client. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | | | | 18.75 |
| 660 | 2/22/2018 | WPR | Final prep for oral argument on pending summary judgment motions. | 2 | $500.00 | Fee | 33.33% | $166.67 | 25% | $ | 125.00 | | |
| 661 | 2/22/2018 | WPR | Travel to and attend oral argument on pending summary judgment motions. | 4.5 | $1,125.00 | Fee | 33.33% | $375.00 | 25% | $ | 281.25 | $ | 281.25 |
| 662 | 2/23/2018 | AC | Began reviewing case file in preparation for trial prep. | 1.7 | $425.00 | Fee | 33.33% | $141.67 | 25% | $ | 106.25 | $ | 106.25 |
| 663 | 2/26/2018 | AC | Continued reviewing Rhodes file. | 2.3 | $575.00 | Fee | 33.33% | $191.67 | 25% | $ | 143.75 | $ | 143.75 |
| 664 | 2/27/2018 | WPR | Telephone call with the client. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ | 12.50 | $ | 12.50 |
| 665 | 2/27/2018 | WPR | Pull expert reports and review. Begin to prepare for the deposition of Morrow. | 1.5 | $375.00 | Fee | 0.00% | $0.00 | 0% | $ | - | $ | - |
| 666 | 2/28/2018 | AC | Continued reviewing file materials. | 0.8 | $200.00 | Fee | 33.33% | $66.67 | 25% | $ | 50.00 | $ | 50.00 |
| 667 | 3/1/2018 | WPR | Emails with counsel. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ | 18.75 | $ | 18.75 |
| 668 | 3/1/2018 | AC | Reviewed our produced documents. | 4 | $1,000.00 | Fee | 33.33% | $333.33 | 25% | $ | 250.00 | $ | 250.00 |
| 669 | 3/12/2018 | WPR | Letter from Zucker to Judge Thompson. | 0.2 | $50.00 | Fee | 100.00% | $50.00 | 100% | $ | 50.00 | $ | 50.00 |
| 670 | 3/14/2018 | WPR | Pull, organize, and review file for outstanding discovery and other issues to be tried. | 2 | $500.00 | Fee | 33.33% | $166.67 | 25% | $ | 125.00 | | 125.00 |
| 671 | 3/19/2018 | WPR | Emails with the client. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ | 12.50 | $ | 12.50 |
| 672 | 3/22/2018 | WPR | Review the court order and the opinion. | 2.5 | $625.00 | Fee | 33.33% | $208.33 | 25% | $ | 156.25 | $ | 156.25 |
| 673 | 3/23/2018 | WPR | Pull and review file and all exhibits for proofs after summary judgment motion. | 1.8 | $450.00 | Fee | 33.33% | $150.00 | 25% | $ | 112.50 | $ | 112.50 |
| 674 | 3/26/2018 | WPR | Conference call with the court. | 0.5 | $125.00 | Fee | 33.33% | $41.67 | 25% | $ | 31.25 | $ | 31.25 |
| 675 | 3/26/2018 | WPR | Prepare for conference call with the court. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ | 18.75 | $ | 18.75 |
| 676 | 3/27/2018 | WPR | Email with the client and telephone call with the court. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ | 12.50 | $ | 12.50 |
| 677 | 3/28/2018 | WPR | Telephone call with the court and telephone message for the client. | 0.4 | $100.00 | Fee | 33.33% | $33.33 | 25% | $ | 25.00 | | 25.00 |
| 678 | 3/28/2018 | WPR | Telephone call with the client. | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ | 18.75 | $ | 18.75 |
| 679 | 3/28/2018 | WPR | Telephone call with William Rhodes. | 0.2 | $50.00 | Fee | 33.33% | $16.67 | 25% | $ | 12.50 | $ | 12.50 |

| ID | Date | TK | Description | Hours | Rate | | % | Amount | | % | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 680 | 4/2/2018 | WPR | Emails with counsel for EMC | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 681 | 4/3/2018 | WPR | Draft and file the confidential settlement memorandum | 1 | $250.00 | Fee | 33.33% | $83.33 | | 25% | $ 62.50 | | 62.50 |
| 682 | 4/4/2018 | WPR | Prepare for settlement conference | 1.5 | $375.00 | Fee | 33.33% | $125.00 | | 25% | $ 93.75 | | 93.75 |
| 683 | 4/4/2018 | WPR | Travel to and attend settlement conference in Trenton | 5.3 | $1,325.00 | Fee | 33.33% | $441.67 | | 25% | $ 331.25 | | 331.25 |
| 684 | 4/5/2018 | WPR | Telephone call with the client | 0.3 | $75.00 | Fee | 33.33% | $25.00 | | 25% | $ 18.75 | | 18.75 |
| 685 | 5/2/2018 | WPR | Pull, organize and review file in preparation for trial | 4.1 | $1,025.00 | Fee | 33.33% | $341.67 | | 25% | $ 256.25 | | 256.25 |
| 686 | 5/7/2018 | WPR | Emails with all counsel regarding depositions of experts | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 687 | 5/7/2018 | WPR | Pull file and review the medical expert report | 1.7 | $425.00 | Fee | 33.33% | $141.67 | | 25% | $ 106.25 | | 106.25 |
| 688 | 5/8/2018 | WPR | Emails with all parties regarding scheduling of deposition of Marix Expert | 0.5 | $125.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 689 | 5/8/2018 | WPR | Set up reporter for the deposition | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 690 | 5/8/2018 | WPR | Begin to prepare for deposition of Expert | 2.5 | $625.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 691 | 5/9/2018 | WPR | Telephone call with the client | 0.3 | $75.00 | Fee | 33.33% | $25.00 | | 25% | $ 18.75 | | 18.75 |
| 692 | 5/10/2018 | WPR | Emails with all parties | 0.3 | $75.00 | Fee | 33.33% | $25.00 | | 25% | $ 18.75 | | 18.75 |
| 693 | 5/10/2018 | WPR | Email from the client | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 694 | 5/14/2018 | WPR | Emails with the court reporter | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 695 | 5/14/2018 | WPR | Telephone call with Kelner | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 696 | 5/14/2018 | WPR | Emails with all parties | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 697 | 5/14/2018 | WPR | Emails and phone call with our expert | 0.3 | $75.00 | Fee | 33.33% | $25.00 | | 25% | $ 18.75 | | 18.75 |
| 698 | 5/14/2018 | WPR | Prepare for the deposition of the expert of | 4 | $1,000.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 699 | 5/15/2018 | WPR | Pull research on the net opinion rule and the daubert rule for expert testimony | 3 | $750.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 700 | 5/15/2018 | WPR | Review the scheduling order for trial | 0.3 | $75.00 | Fee | 33.33% | $25.00 | | 25% | $ 18.75 | | 18.75 |
| 701 | 5/16/2018 | WPR | Identify exhibits, make copies. Emails with court reporter and all parties | 1.5 | $375.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 702 | 5/16/2018 | WPR | Continue to prepare for deposition of Morrow | 2.7 | $675.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 703 | 5/17/2018 | WPR | Email to Kelner with settlement demands | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 704 | 5/17/2018 | WPR | Final prep for deposition of Morrow | 1 | $250.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 705 | 5/17/2018 | WPR | Travel to and attend the deposition of Morrow, expert for Marix | 5.2 | $1,300.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 706 | 5/18/2018 | WPR | Review the invoice from the expert for Marix | 0.3 | $75.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 707 | 5/22/2018 | WPR | Emails to the expert | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 708 | 5/25/2018 | WPR | Review letter from Sayles | 0.3 | $75.00 | Fee | 100.00% | $75.00 | | 100% | $ 75.00 | | 75.00 |
| 709 | 5/25/2018 | WPR | Telephone call with counsel from EMC | 0.2 | $50.00 | Fee | 0.00% | $0.00 | | 0% | $  - | | $  - |
| 710 | 5/29/2018 | WPR | Telephone call with the client | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 711 | 5/29/2018 | WPR | Emails with the client | 0.2 | $50.00 | Fee | 33.33% | $16.67 | | 25% | $ 12.50 | | 12.50 |
| 712 | 5/30/2018 | WPR | Prepare and send the draft pre-trial order to the Defendants in the case | 5.2 | $1,300.00 | Fee | 33.33% | $433.33 | | 25% | $ 325.00 | | 325.00 |
| 713 | 5/30/2018 | EAC | Discussion with Will Rubley re: items needed for pretrial order; prepare jury instructions, including general instructions and specific instructions to RESPA and FDCPA counts | 4.7 | $587.50 | Fee | 33.33% | $195.83 | | 25% | $ 146.88 | | 146.88 |
| 714 | 5/31/2018 | WPR | Telephone call with the client | 0.4 | $100.00 | Fee | 33.33% | $33.33 | | 25% | $ 25.00 | | 25.00 |
| 715 | 5/31/2018 | WPR | Review and revise the Jury Instructions | 1.5 | $375.00 | Fee | 33.33% | $125.00 | | 25% | $ 93.75 | | 93.75 |
| 716 | 5/31/2018 | WPR | Review the financial statements from the client | 0.6 | $150.00 | Fee | 33.33% | $50.00 | | 25% | $ 37.50 | | 37.50 |

| # | Date | Atty | Description | Hours | Rate | Type | % | Amount | % | Amount | Amount |
|---|------|------|-------------|-------|------|------|---|--------|---|--------|--------|
| 717 | 5/31/2018 | WPR | Emails with all counsel regarding extension of the deadline to file joint porposed pre-trial order. Emails also concerning the trial deposition of Zucker | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ 18.75 | $ 18.75 |
| 718 | 5/31/2018 | WPR | Review the financial statements and send the same to EMC's counsel | 0.3 | $75.00 | Fee | 33.33% | $25.00 | 25% | $ 18.75 | $ 18.75 |
| 719 | 5/31/2018 | WPR | Telephone call with Sayles | 0.4 | $100.00 | Fee | 100.00% | $100.00 | 100% | $ 100.00 | $ 100.00 |
| 720 | 5/31/2018 | WPR | Telephone call with Kelner | 0.3 | $75.00 | Fee | 0.00% | $0.00 | 0% | $ - | $ - |
| 721 | 5/31/2018 | EAC | Prepare voir dire questions and verdict form; make revisions to jury instructions; send documents to Will Rubley for review | 2.3 | $287.50 | Fee | 33.33% | $95.83 | 25% | $ 71.88 | $ 71.88 |
| 722 | 6/1/2018 | WPR | Zucker letter to the judge and review the court order | 0.2 | $50.00 | Fee | 100.00% | $50.00 | 100% | $ 50.00 | $ 50.00 |
| 723 | 6/7/2018 | EAC | Prepare report of all time entries since inception of case and f | 0.2 | $25.00 | Fee | 100.00% | $25.00 | 100% | $ 25.00 | $ 25.00 |
| 724 | 6/12/2018 | EAC | Review markup of timesheets from Will Rubley; make revision | 1.5 | $187.50 | Fee | 100.00% | $187.50 | 100% | $ 187.50 | $ 187.50 |
| 725 | 6/14/2018 | EAC | Research re: applying for fees plus enhanced fees with resepc | 0.7 | $87.50 | Fee | 100.00% | $87.50 | 100% | $ 87.50 | $ 87.50 |
| 726 | 6/14/2018 | WPR | Pull research on the enhancement of legal fees in fee shifting | 1.3 | $455.00 | Fee | 100.00% | $455.00 | 100% | $ 455.00 | $ 455.00 |
| 727 | 6/15/2018 | MM | Research - attorney fee/fee enhancements/respondent super | 3.8 | $475.00 | Fee | 50.00% | $237.50 | 50% | $ 237.50 | $ 237.50 |
| 728 | 6/20/2018 | EAC | Preparation of motion for reasonable attorney's fees plus enh | 2.4 | $480.00 | Fee | 100.00% | $480.00 | 100% | $ 480.00 | $ 480.00 |
| 729 | 6/21/2018 | EAC | Continue preparation of motion for attorney's | 1.3 | $260.00 | Fee | 100.00% | $260.00 | 100% | $ 260.00 | $ 260.00 |
| 730 | 6/26/2018 | EAC | Continue preparation of motion for attorneys' | 0.3 | $60.00 | Fee | 100.00% | $60.00 | 100% | $ 60.00 | $ 60.00 |
| 731 | 6/28/2018 | EAC | Continue preparation of motion for attorney's | 0.8 | $160.00 | Fee | 100.00% | $160.00 | 100% | $ 160.00 | $ 160.00 |
| 732 | 7/1/2018 | EAC | Continue preparation of motion for attorney's | 1.3 | $260.00 | Fee | 100.00% | $260.00 | 100% | $ 260.00 | $ 260.00 |
| 733 | 7/2/2018 | EAC | Continue preparation of motion for attorney's | 0.5 | $100.00 | Fee | 100.00% | $100.00 | 100% | $ 100.00 | $ 100.00 |
| 734 | 7/5/2018 | EAC | Continue preparation of motion for attorney's | 0.9 | $180.00 | Fee | 100.00% | $180.00 | 100% | $ 180.00 | $ 180.00 |
| 735 | 7/13/2018 | EAC | Telephone call with Will Rubley re motion for attorneys' fees; continue preparation of motion and brief and send to Will Rubley for review. | 2.4 | $480.00 | Fee | 100.00% | $480.00 | 100% | $ 480.00 | $ 480.00 |
| 736 | 7/19/2018 | WPR | Initial review of the fee application. Make revisions. | 1 | $350.00 | Fee | 100.00% | $350.00 | 100% | $ 350.00 | $ 350.00 |
| 737 | 7/20/2018 | WPR | Final review of the fee application. Emails with Sayles. | 1 | $350.00 | Fee | 100.00% | $350.00 | 100% | $ 350.00 | $ 350.00 |
| 738 | 7/27/2018 | EAC | Prepare form of judgment; make final revisions to brief and update numbers for motion for attorneys' fees re Zucker. | 0.4 | $80.00 | Fee | 100.00% | $80.00 | 100% | $ 80.00 | $ 80.00 |
| 739 | 3/15/2012 | SMZ | Court filing fee for Complaint. | Flat Exp | $350.00 | Expense | 33.33% | $116.67 | 25% | $ 87.50 | $ 87.50 |
| 740 | 3/23/2012 | SMZ | Guaranteed Subpoena fees. | Flat Exp | $69.95 | Expense | 33.33% | $23.32 | 25% | $ 17.49 | $ 17.49 |
| 741 | 4/11/2012 | SMZ | Guaranteed Subpoena fees. | Flat Exp | $129.90 | Expense | 33.33% | $43.30 | 25% | $ 32.48 | $ 32.48 |
| 742 | 6/13/2012 | SMZ | Court fees. | Flat Exp | $199.85 | Expense | 33.33% | $66.62 | 25% | $ 49.96 | $ 49.96 |
| 743 | 10/9/2012 | SMZ | Regular mail postage for service of Second Amended Complaint and Exhibits. | Flat Exp | $26.00 | Expense | 33.33% | $8.67 | 25% | $ 6.50 | $ 6.50 |
| 744 | 10/9/2012 | SMZ | Certified mail postage for service of Second Amended Complaint and Exhibits. | Flat Exp | $5.30 | Expense | 33.33% | $1.77 | 25% | $ 1.33 | $ 1.33 |
| 745 | 1/16/2013 | SMZ | Postage costs. | Flat Exp | $26.50 | Expense | 33.33% | $8.83 | 25% | $ 6.63 | $ 6.63 |
| 746 | 3/20/2013 | SMZ | Mediation fee. | Flat Exp | $1,000.00 | Expense | 33.33% | $333.33 | 25% | $ 250.00 | $ 250.00 |
| 747 | 4/17/2013 | SMZ | Fee for request for medical records. | Flat Exp | $232.37 | Expense | 33.33% | $77.46 | 25% | $ 58.09 | $ 58.09 |

| # | Date | By | Description | Type | Amount | | % | Calc | | % | | Amount | | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 748 | 4/17/2013 | SMZ | Fee for copies of medical records. | Flat Exp | $63.00 | Expense | 33.33% | $21.00 | | 25% | $ | 15.75 | | $ | 15.75 |
| 749 | 1/6/2014 | SMZ | Payment to Dr. Pasahow. | Flat Exp | $500.00 | Expense | 33.33% | $166.67 | | 25% | $ | 125.00 | | $ | 125.00 |
| 750 | 2/7/2014 | SMZ | Transcript fees for 12/19/13 depositions. | Flat Exp | $1,041.50 | Expense | 33.33% | $347.17 | | 25% | $ | 260.38 | | $ | 260.38 |
| 751 | 2/12/2014 | SMZ | Status LLC fees. | Flat Exp | $235.00 | Expense | 33.33% | $78.33 | | 25% | $ | 58.75 | | $ | 58.75 |
| 752 | 2/26/2014 | SMZ | Transcript fees for 1/28/14 depositions of William & Melissa Rhodes. | Flat Exp | $913.00 | Expense | 33.33% | $304.33 | | 25% | $ | 228.25 | | $ | 228.25 |
| 753 | 3/11/2014 | SMZ | Transcript fees for 1/24/2014. | Flat Exp | $834.25 | Expense | 33.33% | $278.08 | | 25% | $ | 208.56 | | $ | 208.56 |
| 754 | 3/18/2014 | SMZ | Postage. | Flat Exp | $36.75 | Expense | 33.33% | $12.25 | | 25% | $ | 9.19 | | $ | 9.19 |
| 755 | 3/19/2014 | SMZ | Postage. | Flat Exp | $50.07 | Expense | 33.33% | $16.69 | | 25% | $ | 12.52 | | $ | 12.52 |
| 756 | 4/17/2014 | SMZ | Transcript fees for 2/19/14. | Flat Exp | $660.50 | Expense | 33.33% | $220.17 | | 25% | $ | 165.13 | | $ | 165.13 |
| 757 | 6/13/2014 | SMZ | FedEx expenses. | Flat Exp | $53.11 | Expense | 33.33% | $17.70 | | 25% | $ | 13.28 | | $ | 13.28 |
| 758 | 6/20/2014 | SMZ | Copying for service of Opposition to Summary Judgment Motions of Zucker and EMC. | Flat Exp | $137.00 | Expense | 33.33% | $45.67 | | 25% | $ | 34.25 | | $ | 34.25 |
| 759 | 6/20/2014 | SMZ | Postage for service of Opposition to Summary Judgment Motions of Zucker and EMC. | Flat Exp | $16.45 | Expense | 33.33% | $5.48 | | 25% | $ | 4.11 | | | 4.11 |
| 760 | 6/23/2014 | SMZ | Copying for service of Plaintiff's Reply. | Flat Exp | $72.00 | Expense | 33.33% | $24.00 | | 25% | $ | 18.00 | | | 18.00 |
| 761 | 6/23/2014 | SMZ | Postage for service of Plaintiff's Reply. | Flat Exp | $16.45 | Expense | 33.33% | $5.48 | | 25% | $ | 4.11 | | | 4.11 |
| 762 | 11/26/2014 | SMZ | Copying for service of Motion to Reopen | Flat Exp | $27.00 | Expense | 33.33% | $9.00 | | 25% | $ | 6.75 | | | 6.75 |
| 763 | 11/26/2014 | SMZ | Postage for service of Motion to Reopen Case. | Flat Exp | $4.55 | Expense | 33.33% | $1.52 | | 25% | $ | 1.14 | | | 1.14 |
| 764 | 10/9/2015 | SMZ | Postage. | Flat Exp | $5.95 | Expense | 33.33% | $1.98 | | 25% | $ | 1.49 | | | 1.49 |
| 765 | 10/12/2015 | SMZ | Filing fee for Motion to Withdraw Reference. | Flat Exp | $176.00 | Expense | 33.33% | $58.67 | | 25% | $ | 44.00 | | | |
| 766 | 1/9/2017 | WPR | Filing fee for Motion for Relief from Stay in Zucker Goldberg bankruptcy case. | Flat Exp | $181.00 | Expense | 33.33% | $60.33 | | 25% | $ | 45.25 | | $ | 45.25 |
| 767 | 5/16/2017 | WPR | FedEx expenses. | Flat Exp | $17.53 | Expense | 33.33% | $5.84 | | 25% | $ | 4.38 | | $ | 4.38 |
| 768 | 6/4/2018 | CW | Court reporting/video and transcripts (Frederick Morrow II) | Flat Exp | $2,228.50 | Expense | 33.33% | $742.83 | | 25% | $ | 557.13 | | $ | 557.13 |

| 770 | | | **Totals as calculated by Plaintiffs in their Moving Br.** | | | | Total Expenses w/ 25% multiplier (No entries struck) | $ | 2,327.37 | Total Expenses (w/ entires struck) | $ | 2,283.37 |
| 771 | | | | Fees: | $102,330.83 | | Total Fees w/ 25% multiplier (No entries struck) | $ | 88,275.63 | Total Fees (w/ entires struck) | $ | 59,396.88 |
| 772 | | | | Expenses: | $3,103.16 | | SUM (no entries struck) | $ | 90,603.00 | **ADJUSTED TOTAL** | $ | 61,680.25 |